American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| ORIGINAL PETITION TO LIST THE WESTSLOPE CUTTHROAT AS THREATENED THROUGH ITS RANGE, WITH SUPPORTING SCIENTIFIC DATA FROM VARIOUS SOURCES (APPENDICES) | 000001 | 6/9/1997 | LETTER | 236 | TAB 01 | 1494.tif |
| AMENDED PETITION AND BIBLIOGRAPHY (NO NEW APPENDICES) | 000208 | 1/25/1998 | REPORT | 128 | TAB 01 | 1495.tif |
| STATE EFFORTS TO CONSERVE WCT IN MONTANA | 000336 | 3/26/1997 | LETTER | 3 | TAB 01 | 1496.tif |
| PRELISTING CONSERVATION EFFORTS ON WCT.  PRELISTING CONSERVATION EFFORTS ON WCT | 000339 | 5/14/1997 | LETTER | 1 | TAB 01 | 1497.tif |
| FURTHER FWS RESPONSE TO GOVERNOR RACICOT | 000340 | 7/1/1997 | LETTER | 3 | TAB 01 | 1498.tif |
| FWS LETTER TO PETITIONERS ACKNOWLEDGING RECEIPT OF PETITION | 000343 | 7/2/1997 | LETTER | 4 | TAB 01 | 1499.tif |
| THANK YOU LETTER TO FWS FROM GOVERNOR RACICOT | 000347 | 7/23/1997 | LETTER | 1 | TAB 01 | 1500.tif |
| LETTER FROM EARTHJUSTICE LEGAL DEFENSE FUND TO FWS PROVIDING NOTICE OF ALLEGED ESA VIOLATIONS | 000348 | 9/24/1997 | LETTER | 2 | TAB 01 | 1501.tif |
| LETTER FROM MEYER & GLITZENSTEIN TO SECRETARY BABBIT & FWS DIRECTOR CLARK; 60 DAY NOTICE OF ALLEGED ESA VIOLATIONS | 000350 | 10/13/1997 | LETTER | 5 | TAB 01 | 1502.tif |
| FWS RESPONSE TO 98/24/97 EARTHJUSTICE LETTER | 000355 | 11/20/1997 | LETTER | 13 | TAB 01 | 1503.tif |
| LETTER TO MEYER & GLITZENSTEIN (HOWARD CRYSTAL) IN RESPONSE TO THEIR LETTER OF 10/13/97 | 000368 | 12/12/1997 | LETTER | 9 | TAB 01 | 1504.tif |
| LETTER TO FWS REGIONAL DIRECTOR MORGENWECK FROM AMERICAN WILDLANDS CONCERNING THE AMENDED WCT PETITION | 000377 | 1/23/1998 | LETTER | 2 | TAB 01 | 1505.tif |
| LETTER TO FWS REGIONAL DIRECTOR MORGENWECK REGARDING INFORMATION ON FWS LISTING PRIORITY GUIDANCE | 000379 | 1/30/1998 | LETTER | 1 | TAB 01 | 1506.tif |
| FWS LETTER TO AMERICAN WILDLANDS (JEFF LARMER) ACKNOWLEDGING RECEIPT OF AMENDED PETITION | 000380 | 4/1/1998 | LETTER | 2 | TAB 01 | 1507.tif |
| LETTER FROM EARTHJUSTICE ALLEGING ESA VIOLATIONS PERTAINING TO WCT PETITION | 000382 | 3/26/1999 | LETTER | 7 | TAB 01 | 1508.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| PETITION FINDING PACKAGE: INCLUDES ADMINISTRATIVE PETITION FINDINGS (SIGNED), PROPOSED FINDINGS, PRESS RELEASE, REGIONAL CONCURRENCE, SUPPORTING INFORMATION AND PETITION. | 000389 | 4/29/1998 | REPORT | 3 | TAB 02 | 1509.tif |
| FEDERAL REGISTER NOTICE (63FR31691) OF 90-DAY PETITION FINDING | 000392 | 6/10/1998 | NOTICE | 233 | TAB 02 | 1510.tif |
| INTERESTED PARTY LETTER SENT TO PETITIONERS AND OTHERS (INCLUDES ABOVE FR NOTICE) | 000624 | 6/10/1998 | LETTER | 1 | TAB 02 | 1511.tif |
| REQUEST FOR A 60-DAY EXTENSION, FROM IDAHO FISH & GAME DEPARTMENT TO INCORPORATE STATUS AND DISTRIBUTION DATA INTO COMMENTS | 000625 | 7/15/1998 | LETTER | 1 | TAB 02 | 1512.tif |
| REQUEST FOR A 60-DAY EXTENSION FROM THE MONTANA FISH, WILDLIFE AND PARKS, TO COMPILE ADDITIONAL DATA FOR STATUS REVIEW | 000626 | 7/15/1998 | LETTER | 1 | TAB 02 | 1513.tif |
| A REQUEST FOR A 60-DAY EXTENSION FROM THE FOREST SERVICE, TO COMPILE DISTRIBUTION DATA FOR FS REGIONS 1 AND 4 | 000627 | 7/21/1998 | LETTER | 2 | TAB 02 | 1514.tif |
| RESPONSES TO THE THREE AGENCIES 60-DAY EXTENSION REQUEST GRANTING THE EXTENSION BY THE USFWS TO SUBMIT ADDITIONAL INFORMATION PERTAINING TO THE STATUS OF THE WCT. | 000629 | 7/24/1998 | LETTER | 4 | TAB 02 | 1515.tif |
| FWS CORRESPONDENCE WITH OFFICE OF FEDERAL REGISTER PERTAINING TO THE PROPOSED FR NOTICE TO EXTEND COMMENT PERIOD. | 000633 | 8/10/1998 | LETTER | 7 | TAB 02 | 1516.tif |
| FEDERAL REGISTER NOTICE (63FR43901) REOPENING COMMENT PERIOD | 000640 | 8/17/1998 | NOTICE | 2 | TAB 02 | 1517.tif |
| CORRESPONDENCE WITH OFFICE OF FEDERAL REGISTER TRANSMITTING AGENCY CORRECTION NOTICE REGARDING THE REOPENING OF THE COMMENT PERIOD FOR THE WCT 90-DAY FINDING, TO BE PUBLISHED IN FEDERAL REGISTER | 000642 | 9/15/1998 | LETTER | 3 | TAB 02 | 1518.tif |
| FEDERAL REGISTER (65FR50850) CORRECTING (63FR43901) | 000645 | 9/23/1998 | NOTICE | 1 | TAB 02 | 1519.tif |
| LETTER FROM THE IDAHO GAME & FISH DEPARTMENT TRANSMITTING COMMENTS ON THE PETITION TO LIST THE WCT & DATA FOR IDAHO | 000646 | 10/2/1998 | LETTER | 1 | TAB 03 | 1520.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| REPORT FROM THE IDAHO GAME & FISH DEPARTMENT STATUS AND DISTRIBUTION OF WCT, AND PROVIDING COMMENTS ON PETITION | 000647 | 10/2/1998 | REPORT | 58 | TAB 03 | 1521.tif |
| LETTER FROM THE WASHINGTON DEPARTMENT OF FISH AND WILDLIFE TRANSMITTING STATUS REVIEW FOR WCT IN THAT STATE | 000706 | 12/31/1998 | LETTER | 62 | TAB 03 | 1522.tif |
| LETTER FROM MONTANA FISH, WILDLIFE AND PARKS DIRECTOR PROVIDING AGENCY POSITION ON PETITION TO LIST WCT | 000769 | 10/8/1998 | LETTER | 5 | TAB 03 | 1523.tif |
| COMMENTS OF MONTANA FISH, WILDLIFE AND PARKS ON PETITION TO LIST WCT | 000774 | | REPORT | 15 | TAB 03 | 1524.tif |
| CONSERVATION AGREEMENT AND MANAGEMENT PLAN FOR WESTSLOPE CUTTHROAT TROUT IN MONTANA (DRAFT) | 000791 | | REPORT | 23 | TAB 03 | 1525.tif |
| REPORT ON GENETIC CONSERVATION OF WESTSLOPE CUTTHROAT TROUT IN THE UPPER MISSOURI RIVER DRAINAGE | 000814 | | REPORT | 16 | TAB 03 | 1526.tif |
| TABLE SUMMARIZING DISTRIBUTION AND STATUS (BY GENETIC PURITY) OF WESTSLOPE CUTTHROAT TROUT IN MONTANA | 000830 | | REPORT | 7 | TAB 03 | 1527.tif |
| MAPS (3) ILLUSTRATING DISTRIBUTION AND STATUS (BY GENETIC PURITY) OF WESTSLOPE CUTTHROAT TROUT IN MONTANA | 000837 | | REPORT | 2 | TAB 03 | 1528.tif |
| REPORT ON WESTSLOPE CUTTHROAT TROUT RESTORATION PROGRAM; PAST AND PRESENT DISTRIBUTION, BROOD STOCK PROGRAM, AND CONSERVATION GENETICS COMMITTEE REPORT (1991) | 000839 | | REPORT | 25 | TAB 03 | 1529.tif |
| SUMMARY OF PLANNING & MANAGEMENT ACTIVITIES TO BENEFIT WESTSLOPE CUTTHROAT TROUT IN MONTANA | 000864 | | REPORT | 26 | TAB 03 | 1530.tif |
| SUMMARY OF RECENT, ONGOING & PLANNED RESTORATION PROJECTS TO BENEFIT WESTSLOPE CUTTHROAT TROUT. | 000890 | | REPORT | 49 | TAB 03 | 1531.tif |
| INTERIM SHORT TERM CONSERVATION STRATEGY FOR WESTSLOPE CUTTHROAT TROUT IN THE UPPER MISSOURI RIVER BASIN | 000939 | | REPORT | 28 | TAB 03 | 1532.tif |
| CHERRY CREEK ENVIRONMENTAL ASSESSMENT | 000964 | | REPORT | 80 | TAB 03 | 1533.tif |
| DESCRIPTION OF FUTURE FISHERIES PROGRAM | 001034 | | REPORT | 108 | TAB 03 | 1534.tif |
| GRAPH SHOWING POPULATION TREND IN MONITORING REACHES OF THE BLACKFOOT AND BITTERROOT RIVERS | 001132 | | REPORT | 54 | TAB 03 | 1535.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| MONTANA FORESTRY BEST MANAGEMENT PRACTICES HANDBOOK. THIS BROCHURE APPEARS WITH THE ATTACHMENT FROM PLUM CREEK TIMBER COMPANY | 001186 | | REPORT | 2 | TAB 03 | 1536.tif |
| MONTANA GRAZING BEST MANAGEMENT PRACTICES | 001188 | | REPORT | 18 | TAB 03 | 1537.tif |
| MONTANA FISHING REGULATIONS | 001206 | | REPORT | 50 | TAB 03 | 1538.tif |
| WESTSLOPE CUTTHROAT TROUT SIGN, IDENTIFICATION BROCHURE | 001303 | | REPORT | 21 | TAB 03 | 1539.tif |
| MONTANA ELECTROFISHING GUIDELINES | 001330 | | REPORT | 18 | TAB 03 | 1540.tif |
| MONTANA FWP FISH STOCKING AND FISH TRANSFER POLICIES | 001348 | | REPORT | 14 | TAB 03 | 1541.tif |
| A GUIDE TO STREAM PERMITTING IN MONTANA | 001362 | | REPORT | 12 | TAB 03 | 1542.tif |
| TMDL IMPAIRED WATER BODIES | 001374 | | REPORT | 328 | TAB 03 | 1543.tif |
| LETTER FROM JANET DECKER HESS, MONTANA FISH, WILDLIFE AND PARKS, TRANSMITTING INFORMATION ON THE GENETIC PURITY OF WCT AND LAND OWNERSHIP | 001639 | 1/6/1999 | LETTER | 2 | TAB 03 | 1544.tif |
| 4TH HYDROLOGIC UNIT (HUC) BOUNDARY MAP OF MONTANA | 001639A | | Map | 1 | TAB 03 | 1545.tif |
| REPORT ON PERCENTAGE OF STREAM WITHIN 4TH CODE HYDROLOGIC UNITS OCCUPIED BY WCT IN MONTANA | 001642 | | REPORT | 5 | TAB 03 | 1546.tif |
| REPORT ON MONTANA PUBLIC LAND OWNERSHIP, PERCENT OF LAND OWNERSHIP BY HUC | 001647 | | REPORT | 33 | TAB 03 | 1547.tif |
| REPORT ON GENETIC SAMPLING OF WCT (GREATER THAN 10) | 001680 | | REPORT | 5 | TAB 03 | 1548.tif |
| REPORT ON GENETIC SAMPLING OF WCT (GREATER THAN 25) | 001685 | | REPORT | 4 | TAB 03 | 1549.tif |
| LETTER FROM U.S. FOREST SERVICE REGION 1 TRANSMITTING INFORMATION ON DISTRIBUTION AND STATUS OF WCT ON NATIONAL FOREST SERVICE LAND WITHING REGION 1. | 001689 | 10/5/1989 | LETTER | 2 | TAB 03 | 1550.tif |
| PROJECT CATEGORIES ATTACHED TO 10/05/98 LETTER | 001691 | | REPORT | 3 | TAB 03 | 1551.tif |
| LISTS OF FORESTS FOR WHICH DATA ARE PROVIDED | 001694 | | REPORT | 8 | TAB 03 | 1552.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| WCT: HABITAT MANAGEMENT STATUS BOZEMAN & HEBGEN | 001702 | | REPORT | 7 | TAB 03 | 1553.tif |
| WCT: HABITAT MANAGEMENT STATUS THREE FORKS ZONE | 001709 | | REPORT | 4 | TAB 03 | 1554.tif |
| WCT: HABITAT MANAGEMENT STATUS SWAN LAKE & TALLY ZONE LAKE | 001713 | | REPORT | 6 | TAB 03 | 1555.tif |
| WCT: HABITAT MANAGEMENT STATUS ROCKY MOUNTAIN, STANDFORD, KINGS HILL, AND LEWIS AND CLARK | 001719 | | REPORT | 3 | TAB 03 | 1556.tif |
| WCT: HABITAT MANAGEMENT STATUS KNF CABINET | 001722 | | REPORT | 11 | TAB 03 | 1557.tif |
| WCT: HABITAT MANAGEMENT STATUS BEAVERHEAD, DEERLODGE AND JEFFERSON | 001733 | | REPORT | 13 | TAB 03 | 1558.tif |
| WCT: HABITAT MANAGEMENT STATUS BITTERROOT NF, STEVENSVILLE, DARBY, SULA AND WEST FORK | 001746 | | REPORT | 5 | TAB 03 | 1559.tif |
| WCT: HABITAT MANAGEMENT STATUS CLEARWATER | 001751 | | REPORT | 1 | TAB 03 | 1560.tif |
| IDAHO PANHANDLE NF: COEUR DALENE RANGER DISTRICT, FISHERY AND WATERSHED ENHANCEMENT WORK | 001752 | | REPORT | 2 | TAB 03 | 1561.tif |
| WCT: HABITAT MANAGEMENT STATUS DILLION, BUTTE, WISDOM, WISE RIVER AND MADISON | 001754 | | REPORT | 9 | TAB 03 | 1562.tif |
| INLAND WEST WATER RECONNAISSANCE AN ASSESSMENT OF ACQUATIC CONDITIONS ON NATIONAL FOREST LANDS | 001763 | | REPORT | 8 | TAB 03 | 1563.tif |
| USFS SUMMARY TABLE VARIOUIS SPECIES OF TROUT | 001771 | | REPORT | 3 | TAB 03 | 1564.tif |
| SUMMARY TABLE FOR THE MISSOURI RIVER BASIN-VARIOUS TROUT SPECIES | 001774 | | REPORT | 2 | TAB 03 | 1565.tif |
| SUMMARY TABLE, COLUMBIA RIVER BASIN | 001776 | | REPORT | 2 | TAB 03 | 1566.tif |
| COMMENTS FROM BITTERROOT, LEWIS AND CLARK, CLEARWATER, AND LOLO NFS REGARDING AMENDED PETITION TO LIST WCT AS THREATENED THROUGHOUT ITS RANGE | 001778 | | LETTER | 6 | TAB 03 | 1567.tif |
| EASTSIDE DRAFT EIS | 001790 | | REPORT | 4 | TAB 03 | 1568.tif |
| LOLO FISH DISTRIBUTION MAPS AND TABLES | 001794 | | REPORT | 11 | TAB 03 | 1569.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| NEZ PERCE TROUT DISTRIBUTION MAPS AND TABLES | 001805 | | REPORT | 6 | TAB 03 | 1570.tif |
| KOOTENAI TROUT DISTRIBUTION MAPS AND TABLES | 001811 | | REPORT | 11 | TAB 03 | 1571.tif |
| LEWIS AND CLARK TROUT DISTRIBUTION MAPS AND TABLES | 001822 | | REPORT | 12 | TAB 03 | 1572.tif |
| GALLATIN TROUT DISTRIBUTION MAPS AND TABLES | 001834 | | REPORT | 11 | TAB 03 | 1573.tif |
| HELENA TROUT DISTRIBUTION MAPS AND TABLES | 001845 | | REPORT | 12 | TAB 03 | 1574.tif |
| FLATHEAD TROUT DISTRIBUTION MAPS AND TABLES | 001857 | | REPORT | 8 | TAB 03 | 1575.tif |
| IDAHO PANHANDLE TROUT DISTRIBUTION MAPS AND TABLES | 001865 | | REPORT | 12 | TAB 03 | 1576.tif |
| CLEARWATER TROUT DISTRIBUTION MAPS AND TABLES | 001877 | | REPORT | 10 | TAB 03 | 1577.tif |
| BITTERROOT TROUT DISTRIBUTION MAPS AND TABLES | 001887 | | REPORT | 9 | TAB 03 | 1578.tif |
| LETTER FROM USFS BEAVERHEAD DEERLODGE NF ON DISTRIBUTION AND STATUS OF WCT | 001896 | 10/27/1998 | LETTER | 1 | TAB 03 | 1579.tif |
| EIS BEAVERHEAD FOREST PLAN RIPARIAN AMENDMENT | 001897 | | REPORT | 54 | TAB 03 | 1580.tif |
| LETTER FROM NATIONAL PARK SERVICE DISCRIBING CURRENT STATUS OF WCT IN YELLOWSTONE NATIONAL PARK AND CONSERVATION PLAN | 001948 | 11/5/1998 | LETTER | 2 | TAB 03 | 1581.tif |
| GENETIC MONITORING OF WCT IN YNP | 001950 | | REPORT | 8 | TAB 03 | 1582.tif |
| ICBEMP DATA THAT SUMMARIZES CUTTHROAT TROUT STATUS AND PRESENCE | 001958 | | REPORT | 2 | TAB 03 | 1583.tif |
| INFORMATION ON THE PRESENT AND ABSENCE AND STATUS OF 7 KEY SALMONIDS BY WATERSHED COLUMBIA RIVER BASIN | 001960 | | REPORT | 3 | TAB 03 | 1584.tif |
| TABLES LISTING THE STATUS OF KEY SALMONIDS IN THE SUB WATERSHED COLUMBIA RIVER BASIN | 001963 | | REPORT | 15 | TAB 03 | 1585.tif |
| EXPLANATION OF 4 DATABASES CONSIDERING 3 LEVELS OF DETAIL; FISH SPECIES ASSEMBLAGES, SENSITIVE NATIVE SPECIES, AND KEY SALMONIDS INCLUDING THEIR STATUS | 001978 | | REPORT | 10 | TAB 03 | 1586.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| ICBEMP DATA FOR WCT | 001988 | | REPORT | 122 | TAB 03 | 1587.tif |
| COMMENTS FROM DR. R.J. BEHNKE COLORADO STATE UNIVERSITY, DEPARTMENT OF FISHERIES & WILDLIFE BIOLOGY | 002110 | 8/15/1996 | REPORT | 3 | TAB 04 | 1588.tif |
| E-MAIL FROM MONTANA PUBLIC LANDS COUNCIL IN OPPOSITION TO LISTING THE WCT | 002113 | 7/8/1998 | LETTER | 1 | TAB 04 | 1589.tif |
| LETTER FROM MCDONALD GOLD PROJECT INFORMING THE FISH & WILDLIFE SERVICE OF TWO REPORTS CONCERNING THE ASSESSMENT OF FISH POPULATIONS IN THE UPPER BLACKFOOT RIVER BASIN | 002114 | 6/8/1998 | LETTER | 1 | TAB 04 | 1590.tif |
| LETTER OF SUPPORT FROM CURTIS R. KRUER TO INITIATE A STUDY OF THE WCT POPULATIONS | 002115 | 7/21/1998 | LETTER | 1 | TAB 04 | 1591.tif |
| LETTER IN OPPOSITION TO LISTING THE WCT FROM IDAHO FARM BUREAU FEDERATION | 002117 | 8/4/1998 | LETTER | 2 | TAB 04 | 1592.tif |
| SUPPORT FRO LISTING THE WCT FROM MONTANA RIVER ACTTION NETWORK | 002119 | 8/11/1998 | LETTER | 1 | TAB 04 | 1593.tif |
| LETTER IN OPPOSITION TO LISTING THE WCT FROM STEVE MAZUR, MISSOULA MT | 002120 | 8/13/1998 | LETTER | 3 | TAB 04 | 1594.tif |
| LETTER OF OPPOSITION CONCERNING THE POISONING OF EXOTIC SALMONIDS TO BENEFIT NATIVE SPECIES FROM HENRY TOWNSHEND | 002123 | 8/14/1998 | LETTER | 2 | TAB 04 | 1595.tif |
| E-MAIL IN SUPPORT OF LISTING THE WCT FROM DEERLODGE FOREST DEFENSE FUND | 002125 | 8/14/1998 | LETTER | 2 | TAB 04 | 1596.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM EDWARD BROWN, GALLATIN GATEWAY | 002127 | 8/17/1998 | LETTER | 1 | TAB 04 | 1597.tif |
| LETTER IN OPPOSITION TO LISTING THE WCT FROM COURTNEY ERNEST HAMILTON MT | 002128 | 8/17/1998 | LETTER | 1 | TAB 04 | 1598.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM FRIENDS OF THE WEST, IDAHO | 002129 | 8/24/1998 | LETTER | 4 | TAB 04 | 1599.tif |
| E-MAIL IN SUPPORT OF LISTING THE WCT FROM WIN GREEN, PECK, IDAHO | 002133 | 9/3/1998 | LETTER | 1 | TAB 04 | 1600.tif |
| LETTER IN OPPOSITION TO LISTING THE WCT FROM WENDELL STARK, OROFINO IDAHO | 002134 | 9/3/1998 | LETTER | 2 | TAB 04 | 1601.tif |
| E-MAIL IN SUPPORT OF LISTING THE WCT FROM DR. D.W. JOHNSON, NATURAL RESOURCE CONSULTANT | 002136 | 9/21/1998 | LETTER | 1 | TAB 04 | 1602.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM ROBERT J. LANCE, REXFORD MT | 002137 | 9/26/1998 | LETTER | 1 | TAB 04 | 1603.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| LETTER IN SUPPORT OF LISTING THE WCT FROM GEORGE & RHONDA OSTERTAG, KEIZER OREGON | 002138 | 9/26/1998 | LETTER | 1 | TAB 04 | 1604.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM FRANK D. SLIDER, MIDDLEBOURNE, WV | 002144 | 10/2/1998 | LETTER | 1 | TAB 04 | 1606.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM ALFRED SHARON, COEUR D'ALENE IDAHO | 002145 | 10/3/1998 | LETTER | 1 | TAB 04 | 1607.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM GREATER YELLOWSTONE COALITION | 002146 | 10/5/1998 | LETTER | 2 | TAB 04 | 1608.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM KETTLE RANGE CONSERVATION GROUP | 002148 | 10/5/1998 | LETTER | 1 | TAB 04 | 1609.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM NATIVE FOREST NETWORK | 002150 | 10/5/1998 | LETTER | 1 | TAB 04 | 1610.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM WES HANSON | 002151 | 10/7/1998 | LETTER | 1 | TAB 04 | 1611.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM STEVE BRADBURN | 002152 | 10/7/1998 | LETTER | 2 | TAB 04 | 1612.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM ECOLOGY CENTER, INC | 002154 | 10/7/1998 | LETTER | 2 | TAB 04 | 1613.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM NANCY REGARDS, ADVANCED RELATIONAL TECHNOLOGY, INC. | 002156 | 10/7/1998 | LETTER | 1 | TAB 04 | 1614.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM IDAHO CONSERVATION LEAGUE | 002157 | 10/7/1998 | LETTER | 1 | TAB 04 | 1615.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM GALLATIN WILDLIFE ASSOCIATION | 002158 | 10/8/1998 | LETTER | 2 | TAB 04 | 1616.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM FRIENDS OF THE WILD SWAN | 002160 | 10/8/1998 | LETTER | 37 | TAB 04 | 1617.tif |
| E-MAIL IN SUPPORT OF LISTING THE WCT FROM KATHY LLOYD AND DRAKE BARTON | 002197 | 10/8/1998 | LETTER | 1 | TAB 04 | 1618.tif |
| E-MAIL IN SUPPORT OF LISTING THE WCT FROM MARILYN DINGER | 002198 | 10/8/1998 | LETTER | 2 | TAB 04 | 1619.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM IDAHO WATERSHEDS PROJECT | 002200 | 10/8/1998 | LETTER | 1 | TAB 04 | 1620.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM KOOTENAI ENVIRONMENTAL ALLIANCE | 002201 | 10/8/1998 | LETTER | 1 | TAB 04 | 1621.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM IDAHO CONSERVATION LEAGUE | 002202 | 10/8/1998 | LETTER | 3 | TAB 04 | 1622.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| LETTER IN SUPPORT OF LISTING THE WCT FROM FRIENDS OF THE BITTERROOT | 002205 | 10/8/1998 | LETTER | 2 | TAB 04 | 1623.tif |
| E-MAIL IN SUPPORT OF LISTING THE WCT FROM DAVID AND KATHY RICHMOND | 002207 | 10/9/1998 | LETTER | 2 | TAB 04 | 1624.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM SELKIRK PRIEST BASIN ASSOCIATION | 002209 | 10/9/1998 | LETTER | 1 | TAB 04 | 1625.tif |
| LETTER IN OPPOSITION TO LISTING THE WCT FROM MONTANA STOCKGROWERS ASSOCIATION | 002210 | 10/9/1998 | LETTER | 8 | TAB 04 | 1626.tif |
| E-MAIL IN OPPOSITION TO LISTING THE WCT FROM MONTANA STOCKGROWERS ASSOCIATION AND MONTANA PUBLIC LANDS COUNCIL | 002218 | 10/9/1998 | LETTER | 9 | TAB 04 | 1627.tif |
| COMMENTS FROM WASHINGTON WATER POWER CONCERNING THE POTENTIAL LISTING | 002227 | 10/9/1998 | LETTER | 8 | TAB 04 | 1628.tif |
| E-MAIL REGARDING STATUS AND DISTRIBUTION OF WCT FROM JASON FURGALA | 002235 | 10/9/1998 | LETTER | 4 | TAB 04 | 1629.tif |
| E-MAIL ON THE CONSERVATION AND STATUS OF WCT FROM FRESHWATER RESEARCH LIMITED | 002239 | 10/9/1998 | LETTER | 14 | TAB 04 | 1630.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM LEONARD A. WALCH | 002253 | 10/9/1998 | LETTER | 3 | TAB 04 | 1631.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM CABINET RESOURCE GROUP | 002258 | 10/9/1998 | LETTER | 2 | TAB 04 | 1633.tif |
| E-MAIL IN SUPPORT OF LISTING THE WCT FROM ANN CHRISTENSEN | 002260 | 10/10/1998 | LETTER | 1 | TAB 04 | 1634.tif |
| COMMENTS REGARDING THE POTENTIAL LISTING OF WCT FROM AMERICAN WILDLANDS | 002261 | 10/10/1998 | LETTER | 6 | TAB 04 | 1635.tif |
| E-MAIL IN SUPPORT OF A FULL STATUS REPORT OF WCT FROM CURTIS FRISSEL, RESEARCH ASSOCIATE PROFESSOR | 002267 | 10/10/1998 | LETTER | 3 | TAB 04 | 1636.tif |
| LETTER FROM PLUM CREEK TIMBER COMPANY TRANSMITTING COMMENTS ON PETITION AND REFERENCING SEVERAL ATTACHMENTS | 002270 | 9/30/1998 | LETTER | 4 | TAB 04 | 1637.tif |
| MONTANA FORESTY BMPS FOREST STEWARDSHIP GUIDELINES FOR WATER QUALITY | 002274 | | REPORT | 36 | TAB 04 | 1638.tif |
| PLUM CREEK BULL TROUT SURVEY | 002310 | | REPORT | 2 | TAB 04 | 1640.tif |
| PLUM CREEK TIMBER COMPANY GRAZING BMP | 002312 | | REPORT | 27 | TAB 04 | 1641.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| LETTER IN SUPPORT OF LISTING THE WCT FROM ESPINOSA CONSULTING | 002319 | 10/1/1998 | LETTER | 5 | TAB 04 | 1605.tif |
| REPARIAN GRAZING SUCCESSES ON MANTANA RANCHES A BROCHURE | 002339 | | REPORT | 32 | TAB 04 | 1642.tif |
| PLUM CREEK TIMBER COMPANY NATIVE FISH HABITAT CONSERVATION PLAN | 002370 | | REPORT | 2 | TAB 04 | 1643.tif |
| PLUM CREEK TIMBER COMPANY WCT DISTRIBUTION MAPS | 002372 | | Map | 1 | TAB 04 | 1644.tif |
| STATUS REVIEW FOR WESTSLOPE CUTTHROAT TROUT IN THE UNITED STATES | 002374 | 9/1/1999 | REPORT | 194 | TAB 05 | 1645.tif |
| CONSERVATION AND DISTRIBUTION OF GENETIC VARIATION IN A POLYTYPIC SPECIES, THE CUTTHROAT TROUT | 002375 | | ARTICLE | 15 | TAB 06 | 1646.tif |
| LOSS OF GENETIC VARIATION IN A HATCHERY STOCK OF CUTTHROAT TROUT | 002390 | | ARTICLE | 8 | TAB 06 | 1647.tif |
| KOOTENAI RIVER WHITE STURGEON INVESTIGATION AND EXPERIMENTAL CULTURE | 002398 | | ARTICLE | 4 | TAB 06 | 1648.tif |
| ASSESSMENT OF THE FISHERY IMPROVEMENT OPPORTUNITIES ON THE PEND ORILLE RIVER: RECOMMENDATIONS FOR FISHERIES ENHANCEMENT.  FINAL REPORT | 002402 | | REPORT | 324 | TAB 06 | 1649.tif |
| LETTER IN SUPPORT OF LISTING THE WCT FROM ROCK CREEK ALLIANCE | 002556 | 10/9/1998 | LETTER | 2 | TAB 04 | 1632.tif |
| NATIVE TROUT OF WESTERN NORTH AMERICA | 002725 | | REPORT | 12 | TAB 06 | 1650.tif |
| WATER QUALITY, FISH AND WILDLIFE CHARACTERISTICS OF BOX CANYON RESERVIOR (BENNETT, DH AND LITER, M.) | 002737 | | REPORT | 104 | TAB 06 | 1655.tif |
| FISH HABITAT ASSOCIATIONS OF THE PEND OREILLE RIVER, IDAHO. | 002841 | | REPORT | 138 | TAB 06 | 1656.tif |
| ABUNDANCE AND HABITAT USE OF BOX CANYON RESERVOIR. PEND OREILLE RIVER, WASHINGTON AND TRIBUTARIES BY TROUT WITH EMPHASIS ON BROWN TROUT | 002977 | | REPORT | 106 | TAB 06 | 1657.tif |
| FISHERY MANAGEMENT STUDIES ON THE MADISON RIVER SYSTEM IN YELLOWSTONE NATIONAL PARK, U.S. FISH AND WILDLIFE SERVICE, SPECIAL SCIENTIFIC REPORT FISHERIES | 003081 | | REPORT | 34 | TAB 06 | 1658.tif |
| PEND OREILLE LAKE FISHERIES INVESTIGATION.  FEDERAL AID TO FISH AND WILDLIFE RESTORATION | 003098 | | REPORT | 50 | TAB 06 | 1659.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| SEGREGATION OF RESIDENT TROUT IN STREAMS AS PREDICTED BY THREE HABITAT DIMENSIONS | 003144 | | REPORT | 6 | TAB 06 | 1660.tif |
| DRAFT MANAGEMENT GUIDE FOR THE BULL TROUT ON THE WENATCHEE NATIONAL FOREST. | 003149 | | REPORT | 238 | TAB 06 | 1661.tif |
| FALL AND WINTER MOVEMENTS OF AND HABITAT USE BY CUTTHROAT TROUT IN THE RAM RIVER, ALBERTA | 003390 | | REPORT | 26 | TAB 06 | 1662.tif |
| RELICENSING STUDY UPDATE, INCLUDING PRELIMINARY 1997 STUDY RESULTS, BOX CANYON HYDROELECTRIC PROJECT | 003403 | | REPORT | 6 | TAB 06 | 1663.tif |
| LOWER CLEARWATER RIVER BULL TROUT PROBLEM ASSESSMENT | 003408 | | REPORT | 54 | TAB 06 | 1664.tif |
| CBBTTAT (CLEARWATER BASIN BULL TROUT TECHNICAL ADVISORY TEAM). 1998B. NORTH FORK CLEARWATER RIVER BASIN BULL TROUT PROBLEM ASSESSMENT. PREPARED FOR THE STATE OF IDAHO. MAY 1998. | 003460 | | ARTICLE | 96 | TAB 06 | 1665.tif |
| CBBTTAT (CLEARWATER BASIN BULL TROUT TECHNICAL ADVISORY TEAM). 1998C. SOUTH FORK CLEARWATER RIVER SUBBASIN BULL TROUT PROBLEM ASSESSMENT. PREPARED FOR THE STATE OF IDAHO. NOVEMBER 1998. | 003535 | | ARTICLE | 92 | TAB 06 | 1666.tif |
| CBBTTAT (CLEARWATER BASIN BULL TROUT TECHNICAL ADVISORY TEAM). 1998D. BULL TROUT ASSESSMENT FOR THE LOCHSA AND SELWAY SUBBASIN (INCLUDING THE MIDDLE FORK OF THE CLEARWATER UPSTREAM OF THE SOUTH FORK). AUGUST 1998. CBBTTAT (CLEARWATER BASIN BULL TROUT | 003618 | | ARTICLE | 160 | TAB 06 | 1667.tif |
| CBBTTAT (CLEARWATER BASIN BULL TROUT TECHNICAL ADVISORY TEAM). 1998F. MAIN SALMON RIVER BASIN BULL TROUT PROBLEM ASSESSMENT (THE MOUTH OF FRENCH CREEK UPSTREAM TO BUT NOT INCLUDING HORSE CREEK). PREPARED FOR THE STATE OF IDAHO. DECEMBER 1998. | 003760 | | ARTICLE | 52 | TAB 06 | 1668.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| CHAPMAN, D., A. GIORGI, M. HILL, A. MAULE, S. MCCUTCHEON, D. PARK, W. PLATTS, K. PRATT, J. SEEB, L. SEEB, AND F. UTTER. 1991. STATUS OF SNAKE RIVER CHINOOK SALMON. DON CHAPMAN CONSULTANTS, INC. BOISE, ID. | 003809 | | ARTICLE | 28 | TAB 06 | 1669.tif |
| CNF (CLEARWATER NATIONAL FOREST). 1987. ENVIRONMENTAL IMPACT STATEMENT, CLEARWATER NATIONAL FOREST PLAN. U.S. DEPARTMENT OF AGRICULTURE. | 003836 | | ARTICLE | 6 | TAB 06 | 1670.tif |
| COCHNAUER, T.E., SCHRIEVER, J. BROSTROM, AND S. DOVE. 1996. FEDERAL AID IN FISH RESTORATION 1994 JOB PERFORMANCE REPORT PROGRAM F-71-R-19, REGIONAL FISHERIES MANAGEMENT INVESTIGATIONS, CLEARWATER REGION (SUBPROJECTS I-B, II-B). AUGUST 1996, IDFG 96-15 | 003842 | | ARTICLE | 45 | TAB 06 | 1671.tif |
| CROSS, D., AND L. EVEREST. 1995. FISH HABITAT ATTRIBUTES AND MANAGED WATERSHEDS WITH SPECIAL REFERENCE TO THE LOCATION OF BULL CHAR (SALVELINUS CONFLUENTUS) SPAWNING SITES IN THE UPPER SPOKANE RIVER ECOSYSTEM, NORTHERN IDAHO. FISH HABITAT RELATIONSHI | 003887 | | ARTICLE | 6 | TAB 06 | 1672.tif |
| DAVIS, J., L. NELSON, AND N. HOMER. 1995. RIVERS AND STREAMS INVESTIGATIONS. PANHANDLE REGION. IDAHO DEPARTMENT OF FISH AND GAME, BOISE. 1995 ANNUAL PERFORMANCE REPORT. PROJECT 1: SURVEYS AND INVENTORIES. FISHERIES MANAGEMENT F-71-R-20, JOB C. | 003895 | | ARTICLE | 54 | TAB 06 | 1673.tif |
| DESTASO III, J., AND F.J. RAHEL. 1994. INFLUENCE OF WATER TEMPERATURE ON INTERACTIONS BETWEEN JUVENILE COLORADO RIVER CUTTHROAT TROUT AND BROOK TROUT IN A LABORATORY STREAM. TRANSACTIONS OF THE AMERICAN FISHERIES SOCIETY 123: 289-297. | 003944 | | ARTICLE | 18 | TAB 06 | 1674.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| DOWNS, C. 1997. KOOTENAI RIVER FISHERIES INVESTIGATION: RAINBOW TROUT RECRUITMENT INVESTIGATIONS - DRAFT REPORT. IDAHO DEPARTMENT OF FISH AND GAME, BOISE. | 003974 | | ARTICLE | 52 | TAB 06 | 1676.tif |
| DUNNIGAN, J.L. 1997. THE SPATIAL DISTRIBUTION OF CUTTHROAT TROUT IN THE COEUR D'ALENE RIVER SYSTEM, IDAHO. THESIS, UNIVERSITY OF IDAHO, MOSCOW. | 004025 | | ARTICLE | 78 | TAB 06 | 1677.tif |
| DUNNIGAN, J.L., AND D.H. BENNETT. 1995. SPATIAL DISTRIBUTION OF WESTSLOPE CUTTHROAT TROUT WITHIN THE COEUR D'ALENE RIVER BASIN. ANNUAL PROGRESS REPORT, UNIVERSITY OF IDAHO, MOSCOW. | 004103 | | ARTICLE | 22 | TAB 06 | 1678.tif |
| EATON, J.G. (AND SIX CO-AUTHORS). 1995. A FIELD INFORMATION-BASED SYSTEM FOR ESTIMATING FISH TEMPERATURE TOLERANCES. FISHERIES 20:10-18. | 004124 | | ARTICLE | 18 | TAB 06 | 1679.tif |
| ELLIS, M.M. 1940. POLLUTION OF THE COEUR D'ALENE RIVER AND ADJACENT WATERS BY MINE WASTE. SPECIAL SCIENTIFIC REPORT, NO. 1, UNITED STATES DEPARTMENT OF INTERIOR, BUREAU OF FISHERIES, WASHINGTON DC. | 004133 | | ARTICLE | 72 | TAB 06 | 1680.tif |
| ESCH, J., AND R. HALLOCK. UNDATED. DRAFT STATUS REPORT ON BULL TROUT IN IDAHO. 1 U.S. FISH AND WILDLIFE SERVICE | 004205 | | ARTICLE | 62 | TAB 06 | 1681.tif |
| EVERMANN, B.W. 1893. A RECONNAISSANCE OF THE STREAMS AND LAKES OF WESTERN MONTANA AND NORTHWESTERN WYOMING. BULLETIN OF THE U.S. FISH COMMISSION XI:3-60. | 004265 | | ARTICLE | 92 | TAB 06 | 1682.tif |
| FAUSCH, K.D. 1988. TESTS OF COMPETITION BETWEEN NATIVE AND INTRODUCED SALMONIDS IN STEAMS: WHAT HAVE WE LEARNED? CANADIAN JOURNAL OF FISHERIES AND AQUATIC SCIENCE 45:2238-2246. | 004358 | | ARTICLE | 10 | TAB 06 | 1683.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| FAUSCH, K.D. 1989. DO GRADIENT AND TEMPERATURE AFFECT DISTRIBUTIONS OF, AND INTERACTIONS BETWEEN, BROOK CHAR (SALVELINUS FONTINALIS) AND OTHER RESIDENT SALMONIDS IN STREAMS? PHYSIOLOGY AND ECOLOGY JAPAN (SPECIAL VOLUME) 1:303-322. | 004367 | | ARTICLE | 20 | TAB 06 | 1684.tif |
| FERC (FEDERAL ENERGY REGULATORY COMMISSION). 1999. BIOLOGICAL ASSESSMENT OF THE BOX CANYON HYDROELECTRIC PROJECT LICENSE AMENDMENT AND OFFER OF SETTLEMENT, FERC NO. 2042, WASHINGTON, DC. | 004387 | | ARTICLE | 50 | TAB 06 | 1685.tif |
| FRALEY, J.J., AND B.B. SHEPARD. 1989. LIFE HISTORY, ECOLOGY AND POPULATION STATUS OF MIGRATORY BULL TROUT (SALVELINUS CONFLUENTUS) IN THE FLATHEAD LAKE AND RIVER SYSTEM, MONTANA. NORTHWEST SCIENCE 63:133-143. | 004435 | | ARTICLE | 22 | TAB 06 | 1686.tif |
| FREDERICKS, J. 1999. EXOTIC FISH SPECIES REMOVAL: UPPER PRIEST AND LIGHTNING CREEK DRAINAGES. IDAHO DEPARTMENT OF FISH AND GAME, ANNUAL PROGRESS REPORT, GRANT NUMBER E-20, SEGMENT NUMBER 1, BOISE. | 004446 | | ARTICLE | 18 | TAB 06 | 1687.tif |
| FREDERICKS, J., AND S. HENDERICKS. 1997. KOOTENAI RIVER FISHERIES INVESTIGATION: RAINBOW TROUT RECRUITMENT INVESTIGATIONS - DRAFT REPORT. IDAHO DEPARTMENT OF FISH AND GAME, BOISE. | 004464 | | ARTICLE | 44 | TAB 06 | 1688.tif |
| GILBERT, C.H., AND B.W. EVERMANN. 1895. A REPORT UPON INVESTIGATION IN THE COLUMBIA RIVER BASIN, WITH DESCRIPTIONS OF FOUR NEW FISH SPECIES. BULL. OF THE U.S. FISH COMMISSION VOL. XIV, WASHINGTON, DC. | 004508 | | ARTICLE | 52 | TAB 06 | 1689.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| GILPIN, M. 1997. A POPULATION VIABILITY ANALYSIS FOR THE WEST SLOPE CUTTHROAT TROUT AND OTHER SALMONIDS. INTO THE MISSOURI BAIN. UNPUBLISHED REPORT PREPARED FOR MONTANA DEPARTMENT OF FISH, WILDLIFE AND PARKS. 18 PP. | 004558 | | ARTICLE | 18 | TAB 06 | 1690.tif |
| GLOSS, D., AND N. GERHARDT. 1992. NEZ PERCE NATIONAL FOREST WATERSHED ANALYSIS. UNPUBLISHED REPORT. NEZ PERCE NATIONAL FOREST. | 004576 | | ARTICLE | 19 | TAB 06 | 1691.tif |
| GRIFFITH, J.S. 1988. REVIEW OF COMPETITION BETWEEN CUTTHROAT TROUT AND OTHER SALMONIDS. AMERICAN FISHERIES SOCIETY SYMPOSIUM 4. 4:134-140. | 004595 | | ARTICLE | 7 | TAB 06 | 1692.tif |
| GRUNDER, S.A., J.D. LINMAN, AND D.R. ANDERSON. 1990. FEDERAL AID IN FISH RESTORATION JOB PERFORMANCE REPORT F-7 I -R- 13, REGIONAL FISHERIES MANAGEMENT INVESTIGATIONS, REGION 3, FEBRUARY 1990. | 004602 | | ARTICLE | 39 | TAB 06 | 1693.tif |
| GRUNDER, S.A., AND D.R. ANDERSON. 1991. FEDERAL AID IN FISH RESTORATION JOB PERFORMANCE REPORT F-71-R-13, REGIONAL FISHERIES MANAGEM I ENT INVESTIGATIONS, REGION 3, JULY 1991. | 004641 | | ARTICLE | 18 | TAB 06 | 1694.tif |
| GUSTUFSON, D.L. 1996. GENERAL RISK ASSESSMENT. WORLD WIDE WHIRLING WORM WEB (INTERNET SITE). | 004659 | | ARTICLE | 8 | TAB 06 | 1695.tif |
| HANZEL, D.A. 1959. THE DISTRIBUTION OF CUTTHROAT TROUT (SALMO CLARKI) IN MONTANA. PROCEEDINGS OF THE MONTANA ACADEMY OF SCIENCES 19:32-71. | 004667 | | ARTICLE | 40 | TAB 06 | 1696.tif |
| HOELSCHER, B. 1993. PEND OREILLE LAKE FISHERY ASSESSMENT, DIVISION OF ENVIRONMENTAL QUALITY, WATER QUALITY STATUS REPORT NO. 102, BOISE. | 004707 | | ARTICLE | 130 | TAB 06 | 1697.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| HOELSCHER, B., AND T.C. BJOMN. 1989. HABITAT, DENSITIES, AND POTENTIAL PRODUCTION OF TROUT AND CHAR IN PEND OREILLE LAKE TRIBUTARIES, IDAHO DEPARTMENT OF FISH AND GAME, FEDERAL AID TO FISH AND WILDLIFE RESTORATION, JOB COMPLETION REPORT, PROJECT F-71- | 004823 | | ARTICLE | 72 | TAB 06 | 1698.tif |
| HOMER, N.J., D.L. LABOLLE, AND C.A. ROBERTS. 1987. REGIONAL FISHERIES MANAGEMENT INVESTIGATIONS, IDAHO DEPARTMENT OF FISH AND GAME, FEDERAL AID TO FISH AND WILDLIFE RESTORATION, JOB PERFORMANCE REPORT, PROJECT F-7 I -R- 11, BOISE. | 004890 | | ARTICLE | 170 | TAB 06 | 1699.tif |
| HOMER, N.J., D.L. LABOLLE, AND C.A. ROBERTS. 1988. REGIONAL FISHERIES MANAGEMENT INVESTIGATIONS, IDAHO DEPARTMENT OF FISH AND GAME, FEDERAL AID TO FISH AND WILDLIFE RESTORATION, JOB PERFORMANCE REPORT, PROJECT F-71-R-12, BOISE. | 005052 | | ARTICLE | 184 | TAB 06 | 1700.tif |
| HUNT, J.P., AND T.C. BJOMN. 1991. RE-EVALUATION OF THE STATUS OF FISH POPULATIONS IN KELLY CREEK, THE NORTH FORK OF THE CLEARWATER, ST. JOE AND LOCHSA RIVER DRAINAGES IN 1989. JOB PROGRESS REPORT, PROJECT F-71-R-13, 'SUBPROJECT III, JOB NO. 11. | 005229 | | ARTICLE | 32 | TAB 06 | 1701.tif |
| HUNT, J.P., AND T.C. BJORRM. 1995. AN EVALUATION OF THE STATUS OF FISH POPULATIONS AND HABITAT IN THE NORTH FORK OF THE COEUR D'ALENE DRAINAGE. IDAHO COOPERATIVE FISH AND WILDLIFE RESEARCH UNIT, UNIVERSITY OF IDAHO, MOSCOW, IDAHO. PROJECT F-73-R-14, S | 005257 | | ARTICLE | 32 | TAB 06 | 1702.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| IDFG (IDAHO DEPARTMENT OF FISH AND GAME). 1998. 1986-1996 GENERAL PARR MONITORING DATA FILE. | 005286 | | REPORT | 44 | TAB 07 | 1703.tif |
| IDL (IDAHO DEPARTMENT OF LANDS), IDFG (IDAHO DEPARTMENT OF FISH AND GAME), AND IDEQ (IDAHO DIVISION OF ENVIRONMENTAL QUALITY). 1998. MIDDLE FORK SALMON RIVER KEY BULL TROUT WATERSHEDS PROBLEM ASSESSMENT. PREPARED FOR THE STATE OF IDAHO. DECEMBER 1998. | 005328 | | REPORT | 28 | TAB 07 | 1704.tif |
| IRVING, D.B. 1986. PEND OREILLE TROUT AND CHAR LIFE HISTORY STUDY. IDAHO DEPARTMENT OF FISH AND GAME, IN COOPERATION WITH LAKE PEND OREILLE IDAHO CLUB, BOISE IN HOELSCHER, B., AND T.C. BJORNN. 1989. HABITAT, DENSITIES, AND POTENTIAL PRODUCTION OF TROU | 005355 | | REPORT | 88 | TAB 07 | 1705.tif |
| ISAACSON, J.A. 1994. WATERSHEDS OVERVIEW: THE FISH ARE SEEING RED. FULFILLING A NEW MISSION IN THE U.S. FOREST SERVICE, ASSOCIATION OF FOREST SERVICE EMPLOYEES FOR ENVIRONMENTAL ETHICS, PAGES 51-67. | 005440 | | REPORT | 16 | TAB 07 | 1706.tif |
| JANSSEN, P., AND D. ANDERSON. 1994. FEDERAL AID IN FISH RESTORATION JOB PERFORMANCE REPORT F-71-R-16, REGIONAL FISHERIES MANAGEMENT INVESTIGATIONS, REGION 3, JANUARY. 1994. | 005456 | | REPORT | 39 | TAB 07 | 1707.tif |
| JONES, R., AND A. ESPINOSA. 1992. WATERSHED AND STREAM CONDITION ANALYSIS FOR THE ROADED WATERSHED. FINAL REPORT. CLEARWATER NATIONAL FOREST. | 005495 | | REPORT | 24 | TAB 07 | 1708.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| JORDAN, D.S. 1891. A RECONNAISSANCE OF THE STREAMS AND LAKES OF THE YELLOWSTONE NATIONAL PARK, WYOMING, IN THE INTEREST OF THE UNITED STATES FISH COMMISSION. BULLETIN OF THE UNITED STATES FISH COMMISSION IX:41-63. | 005518 | | REPORT | 42 | TAB 07 | 1709.tif |
| KAPPESSER, G.B. 1993. RIFFLE STABILITY INDEX: A PROCEDURE TO EVALUATE STREAM REACH AND WATERSHED EQUILIBRIUM. U.S. FOREST SERVICE, COEUR D'ALENE. | 005560 | | REPORT | 16 | TAB 07 | 1710.tif |
| KNRD (KALISPEL NATURAL RESOURCE DEPARTMENT). 1995. FISH AND WILDLIFE MANAGEMENT PLAN FOR THE KALISPEL INDIAN RESERVATION. REPORT SUBMITTED TO: U.S. DEPARTMENT OF INTERIOR, BUREAU OF INDIAN AFFAIRS, FISHERIES TECHNICAL REPORT NO. 52, PORTLAND. | 005575 | | REPORT | 80 | TAB 07 | 1711.tif |
| KNRD (KALISPEL NATURAL RESOURCE DEPARTMENT). 1998. KALISPEL RESIDENT FISH REPORT, DRAFT. ANNUAL REPORT PREPARED FOR BONNEVILLE POWER ADMINISTRATION, PROJECT NUMBER 95-00-100, PORTLAND. | 005654 | | REPORT | 46 | TAB 07 | 1712.tif |
| KNRD (KALISPEL NATURAL RESOURCE DEPARTMENT) AND VVDFW (WASHINGTON DEPARTMENT OF FISH AND WILDLIFE). 1995. KALISPEL RESIDENT FISH PROJECT, ANNUAL REPORT 1995. PREPARED FOR BONNEVILLE POWER ADMINISTRATION, PROJECT NUMBER 95-01, PORTLAND. | 005700 | | REPORT | 175 | TAB 07 | 1713.tif |
| KNUDSEN, K. 1994. WATER QUALITY STATUS REPORT. KOOTENAY (KOOTENAI) RIVER BASIN, BRITISH COLUMBIA, MONTANA, AND IDAHO. ECOLOGICAL RESOURCE CONSULTANTS. PREP. FOR THE KOOTENAI RIVER NETWORK, HELENA, MT. | 005872 | | REPORT | 31 | TAB 07 | 1714.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| LEARY, R.F., F.W. ALLENDORF, S.R. PHELPS, AND K.L. KNUDSEN. 1984A. ELECTROPHORETIC COMPARISON BETWEEN TROUT COLLECTED FROM PEND OREILLE LAKE AND KOOTENAY LAKE RAINBOW TROUT. POPULATION GENETICS LABORATORY REPORT 84/6, UNIVERSITY OF MONTANA, MISSOULA. | 005934 | | REPORT | 11 | TAB 07 | 1715.tif |
| LEARY, R.F., F.W. ALLENDORF, AND S.R. PHELPS. 1988. POPULATION GENETIC STRUCTURE OF WESTSLOPE CUTTHROAT TROUT: GENETIC VARIATION WITHIN AND AMONG POPULATIONS. PROCEEDINGS OF THE MONTANA ACADEMY OF SCIENCES 48:57-70. | 005945 | | REPORT | 14 | TAB 07 | 1716.tif |
| LEARY, R.F., B.B. SHEPARD, B.W. SANBORN, W.P. DWYER, J.A. BRAMMER, R.A. OSWALD, A. TEWS, D. KAMPWERTH, M. ENK, R. WAGNER, AND L. KAEDING. 1998. GENETIC CONSERVATION OF THE WESTSLOPE CUTTHROAT TROUT IN THE UPPER MISSOURI RIVER DRAINAGE. UNPUBL. REPORT | 005959 | | REPORT | 10 | TAB 07 | 1717.tif |
| LEE, R.M., AND J.M. RINNE. 1980. CRITICAL THERMAL MAXIMA OF FIVE TROUT SPECIES IN THE SOUTHWESTERN UNITED STATES. TRANSACTIONS OF THE AMERICAN FISHERIES SOCIETY 109:632-635. | 005969 | | REPORT | 4 | TAB 07 | 1718.tif |
| LIKNES, G.A., AND P.J. GRAHAM. 1988. WESTSLOPE CUTTHROAT TROUT IN MONTANA: LIFE HISTORY, STATUS, AND MANAGEMENT. AMERICAN FISHERIES SOCIETY SYMPOSIUM 4:53-60. | 005973 | | REPORT | 8 | TAB 07 | 1719.tif |
| LITER, M., AND J.R. LUKENS. 1994. FEDERAL AID IN FISH RESTORATION JOB PERFORMANCE REPORT F-7 1 -R- 17, REGIONAL FISHERIES MANAGEMENT INVESTIGATIONS, REGION 7, MAY 1994, IDFG 94-15. | 005981 | | REPORT | 76 | TAB 07 | 1720.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| LUKENS, J.R., AND J.A. DAVIS. 1989. FEDERAL AID IN FISH RESTORATION JOB PERFORMANCE REPORT F-7 I -R- 13, REGIONAL FISHERIES MANAGEMENT INVESTIGATIONS, DECEMBER 1989. | 006043 | | REPORT | 21 | TAB 07 | 1721.tif |
| MACLAY, D.J. 1940. TENTATIVE FISH MANAGEMENT PLAN: COEUR D'ALENE NATIONAL FORESTS. U.S. FOREST SERVICE, COEUR D'ALENE, IDAHO. | 006064 | | REPORT | 30 | TAB 07 | 1722.tif |
| MAGEE, J.P., T.E. MCMAHON, AND R.F. THUROW. 1996. SPATIAL VARIATION IN SPAWNING HABITAT OF CUTTHROAT TROUT IN A SEDIMENT-RICH STREAM BASIN. TRANSACTIONS OF THE AMERICAN FISHERIES SOCIETY 125: 768-779. | 006094 | | REPORT | 12 | TAB 07 | 1723.tif |
| MAMELL, L.F. 1988. STATUS OF THE CUTTHROAT TROUT IN GLACIER NATIONAL PARK, MONTANA. AMERICAN FISHERIES SYMPOSIUM 4:61-71. | 006106 | | REPORT | 10 | TAB 07 | 1724.tif |
| MAMELL, L.F., R.J. BEHNKE, AND F. ALLENDORF. 1987. GENETIC IDENTIFICATION OF CUTTHROAT TROUT, SALMO CLARKI, IN GLACIER NATIONAL PARK, MONTANA. CANADIAN JOURNAL OF FISH AND AQUATIC SCIENCE. 44:1830-1839. | 006116 | | REPORT | 10 | TAB 07 | 1725.tif |
| MAUSER, G.R., R.W. VOGELSANG, AND C.L. SMITH. 1988. LAKE AND RESERVOIR INVESTIGATIONS: ENHANCEMENT OF TROUT IN LARGE NORTH IDAHO LAKES, IDAHO DEPARTMENT OF FISH AND GAME, STUDY COMPLETION REPORT PROJECT, F-73-R- 10, BOISE. | 006126 | | REPORT | 106 | TAB 07 | 1726.tif |
| MCDONALD, M. 1894. THE SALMON FISHERIES OF THE COLUMBIA RIVER BASIN. U.S. COMMISSION OF FISH AND FISHERIES, FIRST PRINTED AUGUST 27, 1894, AS SENATE MISCELLANEOUS DOCUMENT NO. 200, FIFTY-THIRD CONGRESS, SECOND SESSION, WASHINGTON, DC. | 006229 | | REPORT | 16 | TAB 07 | 1727.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| MCINTYRE, J.D., AND B.E. RIEMAN. 1995. WESTSLOPE CUTTHROAT TROUT IN YOUNG, M. K., ED. CONSERVATION ASSESSMENT FOR INLAND CUTTHROAT TROUT. ROCKY MOUNTAIN FOREST AND RANGE EXPERIMENT STATION. GENERAL TECHNICAL REPORT RM-GTR-256. | 006245 | | REPORT | 22 | TAB 07 | 1728.tif |
| MCINTYRE, M.J. 1993. SQUAW CREEK BENEFICIAL USE ASSESSMENT GEM COUNTY, IDAHO 1991-1992. IDAHO DIVISION OF ENVIRONMENTAL QUALITY, WATER QUALITY STATUS REPORT NO. 108, DECEMBER 1993. | 006267 | | REPORT | 46 | TAB 07 | 1729.tif |
| MOYNAN, K., AND W. PARADIS. 1996. SOUTH FORK CLEARWATER RIVER BASIN - RESTORATION STRATEGY. (DRAFT REPORT) NEZ PERCE NATIONAL FOREST. | 006309 | | REPORT | 2 | TAB 07 | 1730.tif |
| MTFWP (MONTANA DEPARTMENT OF FISH, WILDLIFE AND PARKS). 1999. MEMORANDUM OF UNDERSTANDING AND CONSERVATION AGREEMENT FOR WESTSLOPE CUTTHROAT TROUT (ONCORHYNCHUS CLARKI LEWISI) IN MONTANA. MONTANA DEPARTMENT OF FISH, WILDLIFE AND PARKS, HELENA. | 006311 | | REPORT | 36 | TAB 07 | 1731.tif |
| MULLAN, J.W., K.R. WILLIAMS, G. RHODUS, T.W. HILLMAN, AND J.D. MCINTYRE. 1992. PRODUCTION AND HABITAT OF SALMONIDS IN MID-COLUMBIA RIVER TRIBUTARY STREAMS. MONOGRAPH 1. U.S. FISH AND WILDLIFE SERVICE, LEAVENWORTH, WASHINGTON. | 006342 | | REPORT | 4 | TAB 07 | 1732.tif |
| NELSON, L., J. DAVIS, AND N. HOMER. 1995. 1994 ANNUAL PERFORMANCE REPORT. RIVERS AND STREAMS INVESTIGATIONS. IDAHO DEPARTMENT OF FISH AND GAME, PROGRAM F-7 I -R- 19, BOISE. | 006344 | | REPORT | 28 | TAB 07 | 1733.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| NMFS (NATIONAL MARINE FISHERIES SERVICE). 1993. ENDANGERED SPECIES ACT<br>SECTION 7 CONSULTATION BIOLOGICAL OPINION. PAYETTE NATIONAL FOREST LIVESTOCK<br>GRAZING FOR 1993, AND IN SOME ALLOTMENTS THROUGH 1996, JULY 16, 1993.<br>CONSULTATION BY NATIONAL MARINE | 006372 | | REPORT | 40 | TAB 07 | 1734.tif |
| NPNF (NEZ PERCE NATIONAL FOREST). 1987. FINAL ENVIRONMENTAL IMPACT<br>STATEMENT, NEZ PERCE NATIONAL FOREST PLAN. U.S. DEPARTMENT OF AGRICULTURE. | 006413 | | REPORT | 30 | TAB 07 | 1735.tif |
| OVER-TON, C.K., M.A. RADKO, AND R.L. NELSON. 1993. FISH HABITAT CONDITIONS;<br>USING THE NORTHERN/INTERMOUNTAIN REGION'S INVENTORY PROCEDURES FOR<br>DETECTING DIFFERENCES ON TWO DIFFERENTLY MANAGED WATERSHEDS. IN-300.<br>USFS INTERMOUNTAIN RESEARCH STATION. BO | 006442 | | REPORT | 18 | TAB 07 | 1736.tif |
| PARAGAMIAN, V. 1993. KOOTENAI RIVER FISHERIES INVESTIGATION: STOCK STATUS OF<br>BURBOT AND RAINBOW TROUT AND FISHERIES INVENTORY. IDAHO DEPARTMENT OF FISH<br>AND GAME, ANNUAL PROGRESS REPORT, BONNEVILLE POWER ADMINISTRATION<br>PROJECT NO. 88-65, BOISE. | 006460 | | REPORT | 54 | TAB 07 | 1737.tif |
| PARAGARNIAN, V. 1995. KOOTENAI RIVER FISHERIES INVESTIGATION: STOCK STATUS OF<br>BURBOT AND RAINBOW TROUT AND FISHERIES INVENTORY. IDAHO DEPARTMENT OF FISH<br>AND GAME, ANNUAL PROGRESS REPORT, BONNEVILLE POWER ADMINISTRATION<br>PROJECT NO. 88-65, BOISE. ' | 006513 | | REPORT | 66 | TAB 07 | 1738.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| PARAGAMIAN, V.L., AND V.L. ELLIS. 1993. KOKANEE STOCK STATUS AND CONTRIBUTION OF CABINET GORGE HATCHERY, LAKE PEND OREILLE, IDAHO - DRAFT. IDAHO DEPARTMENT OF FISH AND GAME, COMPLETION REPORT, PROJECT NO. 85-339, BOISE. | 006579 | | REPORT | 218 | TAB 07 | 1739.tif |
| PARTRIDGE, F. 1983. KOOTENAI RIVER FISHERIES INVESTIGATION. IDAHO DEPARTMENT OF FISH AND GAME, JOB COMPLETION REPORT, PROJECT F-73-R-5, BOISE. | 006735 | | REPORT | 94 | TAB 07 | 1740.tif |
| PRATT, K.L . 1984B. PEND OREILLE TROUT AND CHAR LIFE HISTORY STUDY. IDAHO DEPARTMENT OF FISH AND GAME, BOISE. | 006826 | | REPORT | 98 | TAB 07 | 1741.tif |
| PRATT, K.L. 1985. PEND OREILLE TROUT AND CHAR LIFE HISTORY STUDY. IDAHO DEPARTMENT OF FISH AND GAME, BOISE. | 006914 | | REPORT | 114 | TAB 07 | 1742.tif |
| PROEBSTEL, D.S., AND S.M. NOBLE. 1994. ARE "PURE" NATIVE TROUT IN THE MID-COLUMBIA RIVER BASIN? | 007026 | | REPORT | 2 | TAB 07 | 1743.tif |
| PROEBSTEL, D.S., R.J. BEHNKE, AND S.M. NOBLE. 1997. DRAFT REPORT. IDENTIFICATION OF SALMONID FISHES FROM TRIBUTARY STREAMS AND LAKES OF THE MID-COLUMBIA BASIN. DEPARTMENT OF FISHERY AND WILDLIFE BIOLOGY, COLORADO STATE UNIVERSITY, FORT COLLINS, AND U | 007028 | | REPORT | 114 | TAB 07 | 1744.tif |
| R2 RESOURCE CONSULTANTS, INC. 1998. BOUNDARY HYDROELECTRIC PROJECT BULL TROUT FIELD INVESTIGATIONS, DRAFT DATA REPORT. SUBMITTED TO SEATTLE CITY LIGHT, SEATTLE. | 007139 | | REPORT | 138 | TAB 07 | 1745.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| RIEMAN, B.E., AND K.A. APPERSON. 1989. STATUS AND ANALYSIS OF SALMONID<br>FISHERIES: WESTSLOPE CUTTHROAT TROUT SYNOPSIS AND ANALYSIS OF FISHERY<br>INFORMATION. IDAHO DEPARTMENT OF FISH AND GAME, BOISE. JOB PERFORMANCE<br>REPORT, PROJECT F-73-R-L 1, SUBPROJECT | 007257 | | REPORT | 192 | TAB 07 | 1746.tif |
| CONSIDERATION OF EXTINCTION RISKS FOR SALMONIDS | 007445 | | REPORT | 30 | TAB 07 | 1747.tif |
| SBBTTAT (SALMON BASIN BULL TROUT TECHNICAL ADVISORY TEAM). 1998. UPPER<br>SALMON RIVER KEY BULL TROUT WATERSHEDS PROBLEM ASSESSMENT. PREPARED FOR<br>THE STAT | 007460 | | REPORT | 121 | TAB 07 | 1748.tif |
| SBNFTG (SOUTHWEST BASIN NATIVE FISH TECHNICAL GROUP). 1998. SOUTH FORK<br>SALMON RIVER GROUP BULL TROUT PROBLEM ASSESSMENT. PREPARED FOR THE STATE OF IDAHO. DECEMBER 1998. | 007580 | | REPORT | 48 | TAB 07 | 1749.tif |
| SCHILL, D.J., J.S. GRIFFITH, AND R.E. GRESSWELL. 1986. HOOKING MORTALITY OF<br>CUTTHROAT TROUT IN A CATCH-AND-RELEASE SEGMENT OF THE YELLOWSTONE RIVER,<br>YELLOWSTONE NATIONAL PARK. NORTH AMERICAN JOURNAL OF FISHERIES<br>MANAGEMENT 6:226-232 IN DAVIS, J.A. C. | 007621 | | REPORT | 14 | TAB 07 | 1750.tif |
| SCHRIEVER, E., AND T. COCHNAUER. 1993. FEDERAL AID IN FISH RESTORATION 1994 JOB<br>PERFORMANCE REPORT PROGRAM F-7 1 -R- 15, REGIONAL FISHERIES MANAGEMENT<br>INVESTIGATIONS. AUGUST 1993. - | 007628 | | REPORT | 28 | TAB 07 | 1751.tif |
| SHEPARD, B. B., D. SANBORN, L. ULMER, AND D.C. LEE. 1997. STATUS AND RISK OF<br>EXTINCTION FOR WESTSLOPE CUTTHROAT TROUT IN THE UPPER MISSOURI RIVER BASIN,<br>MONTANA. NORTH AMERICAN JOURNAL OF FISHERIES MANAGEMENT 17:1158-1172. | 007651 | | REPORT | 15 | TAB 07 | 1752.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| TAPPEL, P.D., AND T.C. BJOMN. 1983. A NEW METHOD OF RELATING SIZE OF SPAWNING GRAVEL TO SALMONID EMBRYO SURVIVAL. NORTH AMERICAN JOURNAL OF FISHERIES MANAGEMENT 3:123-135. | 007666 | | REPORT | 12 | TAB 07 | 1753.tif |
| THUROW, R. 1985. MIDDLE FORK SALMON RIVER FISHERIES INVESTIGATIONS. IDAHO DEPARTMENT OF FISH AND GAME. PROJ. NO. F-73-R-6, JANUARY 1985. | 007679 | | REPORT | 110 | TAB 07 | 1754.tif |
| THUROW, R. 1987. COMPLETION. REPORT: EVALUATION OF THE SOUTH FORK SALMON RIVER STEELHEAD TROUT FISHERY RESTORATION PROGRAM PERFORMED FOR THE U.S. DEPARTMENT OF INTERIOR, FISH AND WILDLIFE SERVICE LOWER SNAKE RIVER FISH AND WILDLIFE COMPENSATION PLAN, | 007785 | | REPORT | 96 | TAB 07 | 1755.tif |
| THUROW, R.F., AND T.C. BJORNN. 1978. RESPONSE OF CUTTHROAT TROUT POPULATIONS TO THE CESSATION OF FISHING IN THE ST. JOE RIVER TRIBUTARIES. UNIVERSITY OF IDAHO, BULLETIN NO. 25, MOSCOW. | 007881 | | REPORT | 42 | TAB 07 | 1756.tif |
| THUROW, R.F., D.C. LEE, AND B.E.REIMAN. 1997. DISTRIBUTION OF SEVEN NATIVE SALMONIDS IN THE INTERIOR COLUMBIA RIVER BASIN AND PORTIONS OF THE KLAMATH RIVER AND GREAT BASINS. NORTH AMERICAN JOURNAL OF FISHERIES MANAGEMENT 17:1094-1110. | 007921 | | REPORT | 17 | TAB 07 | 1757.tif |
| TROTTER, P.C. 1987. CUTTHROAT: NATIVE TROUT OF THE WEST. COLORADO UNIVERSITY ASSOCIATED PRESS, BOULDER, COLORADO. | 007938 | | REPORT | 233 | TAB 07 | 1758.tif |
| THE 1994 303(D) LIST FOR THE STATE OF IDAHO | 008170 | | REPORT | 20 | TAB 07 | 1759.tif |
| FISHERY AND AQUATIC MANAGEMENT PROGRAM IN YELLOWSTONE NATIONAL PARK; TECHNICAL REPORT FOR 1993 | 008190 | | REPORT | 73 | TAB 07 | 1760.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| INLAND NATIVE FISH STRATEGY, ENVIRONMENTAL ASSESSMENT | 008264 | | REPORT | 6 | TAB 07 | 1761.tif |
| DISEASES IN FISH. SECOND EDITION | 008270 | | REPORT | 4 | TAB 07 | 1762.tif |
| WASHINGTON STATE SALMONID STOCK INVENTORY: BULL TROUT/DOLLY VARDEN | 008274 | | REPORT | 11 | TAB 07 | 1763.tif |
| GENETIC INVENTORY OF WESTSLOPE CUTTHROAT TROUT IN THE NORTH FORK CLEARWATER BASIN, IDAHO 1996 ANNUAL REPORT | 008284 | | REPORT | 16 | TAB 07 | 1764.tif |
| GENETIC INVENTORY OF WESTSLOPE CUTTHROAT TROUT IN THE NORTH FORK CLEARWATER BASIN, IDAHO 1997 ANNUAL REPORT | 008301 | | REPORT | 24 | TAB 07 | 1765.tif |
| FOREST PRACTICE WATER QUALITY AUDIT 1996 | 008325 | | REPORT | 48 | TAB 07 | 1766.tif |
| LETTER REGARDING FISH DISTRIBUTION AND LAND ALLOCATION WITHIN THE METHOW BASIN | 008371 | 1/26/1999 | LETTER | 3 | TAB 08 | 1767.tif |
| LAKE CHELAN HISTORY NOTES AS TOLD BY DAN CAMPBELL | 008374 | 10/18/1974 | STATEMENT | 7 | TAB 08 | 1768.tif |
| APPLICATION FOR PRELIMINARY PERMIT | 008381 | 12/23/1988 | NOTICE | 16 | TAB 08 | 1769.tif |
| PREASSESSMENT SCREEN OF NATURAL RESOURCE DAMAGES IN THE COEUR D'ALENE WATERSHED ENVIRONMENT FROM MINING AND RELATED ACTIVITIES TAKING PLACE IN AND ABOUT THE BUNKER HILL SUPERFUND SITE. | 008397 | | REPORT | 28 | TAB 08 | 1770.tif |
| LETTER REGARDING STATUS REVIEW OF CUTTHROAT TROUT | 008425 | 12/21/1998 | LETTER | 11 | TAB 08 | 1771.tif |
| STATE OF IDAHO 303(D) LIST MAP | 008436 | | Map | 84 | TAB 08 | 1772.tif |
| FISHING REGULATIONS 1998 | 008519 | | REPORT | 85 | TAB 08 | 1773.tif |
| STOCKING RECORDS FOR THE PANHANDLE OF NORTHERN IDAHO | 008520 | | Computer diskette | 1 | TAB 08 | 1774.tif |
| LETTER IN THE U.S. FOREST SERVICE REGARDING THE BLUEGRASS BOUND ENVIRONMENTAL ASSESSMENT | 008521 | 8/6/1998 | LETTER | 4 | TAB 08 | 1775.tif |
| LETTER TO FEDERAL ENERGY REGULATORY COMMISSION REGARDING PRELIMINARY PERMIT APPLICATION FOR THE BOUNDARY CREEK WATER POWER PROJECT | 008525 | 1/26/1998 | LETTER | 3 | TAB 08 | 1776.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| SUMMARY OF 1997 ELECTROFISHING DATA FOR THE IDAHO DEPARTMENT OF LANDS | 008528 | | REPORT | 1 | TAB 08 | 1777.tif |
| MANDATORY REPORT FORMS FOR FISH SAMPLING | 008529 | | REPORT | 7 | TAB 08 | 1778.tif |
| TIMELINE FOR STREAM ASSESSMENT AND ENHANCEMENT | 008536 | | REPORT | 24 | TAB 08 | 1779.tif |
| COMMENTS OF THE KALISPEL INDIAN TRIBE ON BOX CANYON HYDROPOWER PROJECT | 008559 | 1/24/1997 | LETTER | 18 | TAB 08 | 1780.tif |
| RESULTS OF ELECTROPHORETIC ANALYSIS ON TROUT SAMPLES COLLECT FROM THE LITTLE NORTH FORK COEUR D'ALENE RIVER TRIBUTARIES | 008576 | | REPORT | 8 | TAB 08 | 1781.tif |
| STREAM CONDITION BREAKDOWN DATA | 008582 | | REPORT | 6 | TAB 08 | 1782.tif |
| RIFFLE ARMOR STABILITY INDEX DATA, IDAHO PANHANDLE NATIONAL FOREST | 008588 | | REPORT | 15 | TAB 08 | 1783.tif |
| RESULTS OF ELECTROPHORETIC ANALYSIS ON TROUT SAMPLES | 008603 | 6/23/1986 | LETTER | 4 | TAB 08 | 1784.tif |
| RESULTS OF ELECTROPHORETIC ANALYSIS ON TROUT SAMPLES COLLECTED FROM WOLF LODGE CREEK | 008607 | 2/28/1989 | LETTER | 6 | TAB 08 | 1785.tif |
| RESULTS OF ELECTROPHORETIC ANALYSIS ON TROUT SAMPLES COLLECTED FROM THE UPPER ST. JOE RIVER | 008613 | 9/11/1989 | LETTER | 4 | TAB 08 | 1786.tif |
| RESULTS OF ELECTROPHORETIC ANALYSIS ON TROUT SAMPLES | 008617 | 11/20/1996 | LETTER | 8 | TAB 08 | 1787.tif |
| RESULTS OF ELECTROPHORETIC ANALYSIS ON TROUT SAMPLES | 008624 | 4/17/1997 | LETTER | 14 | TAB 08 | 1788.tif |
| FISHERIES HABITAT AND FISH ABUNDANCE IN THE NORTH FORK OF THE COEUR D'ALENE RIVER | 008637 | 11/1/1986 | REPORT | 12 | TAB 08 | 1789.tif |
| COMMENTS ON THE PROPOSED RULE TO LIST THE KLAMATH RIVER AND COLUMBIA RIVER POPULATION SEGMENTS OF BULL TROUT UNDER THE ESA | 008648 | | REPORT | 2 | TAB 08 | 1790.tif |
| DATA COLLECTED BY THE KALISPEL TRIBE ON WCT | 008650 | 2/17/1999 | LETTER | 4 | TAB 08 | 1791.tif |
| COMMENTS ON THE PROPOSED RULE TO LIST BULL TROUT UNDER THE ESA | 008653 | 7/30/1997 | LETTER | 10 | TAB 08 | 1792.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| MAP OF THE CLEARWATER NATIONAL FOREST SHOWING LANDSLIDES IN 1995-1996 RELATIVE TO ROADS | 008659 | | Map | 18 | TAB 08 | 1793.tif |
| ELECTROPHORETIC ANALYSIS DATA COMMENTS | 008670 | 2/23/1993 | LETTER | 10 | TAB 08 | 1794.tif |
| RESULTS OF ELECTROPHORETIC ANALYSIS ON TROUT SAMPLES | 008680 | 8/9/1995 | LETTER | 8 | TAB 08 | 1795.tif |
| RESULTS OF ELECTROPHORETIC ANALYSIS ON TROUT SAMPLES | 008688 | 8/9/1995 | LETTER | 8 | TAB 08 | 1796.tif |
| LETTER TO JACK SNYDER REGARDING THE BOX CANYON PROJECT | 008696 | | LETTER | 23 | TAB 08 | 1797.tif |
| COMMENTS TO THE USFWS REGARDING THE PROPOSED RULE TO LIST THE KLAMATH AND COLUMBIA RIVER POPULATIONS OF BULL TROUT UNDER THE ESA | 008721 | 10/4/1997 | LETTER | 16 | TAB 08 | 1798.tif |
| UNDATED NOTES OF ACCOUNTS EXHIBIT 66 SMITH MANUSCRIPT | 008737 | | NOTES | 11 | TAB 08 | 1799.tif |
| ANALYSIS OF WESTSLOPE CUTTHROAT TROUT IN TRIBUTARIES OF COEUR D'ALANE LAKE PROGESS REORTWTSGL99-101 TO THE COEUR D'ALENE TRIBE | 008748 | | REPORT | 8 | TAB 08 | 1800.tif |
| 4TH CODE HUC BASIN AREAS, AVAILABLE AT STREAMNET WEB SITE | 008756 | | REPORT | 9 | TAB 08 | 1801.tif |
| LETTER TO FEDERAL ENERGY REGULATORY COMMISSION REGARDING PRELIMINARY PERMIT APPLICATION FOR THE BOUNDARY CLEEK WATER POWER PROJECT | 008765 | 2/4/1999 | MEMO | 14 | TAB 08 | 1802.tif |
| WATERSHED CONDITION ASSESSMENT MAP FOR IDAHO PANHANDLE NATIONAL FORESTS | 008781 | | Map | 2 | TAB 08 | 1803.tif |
| AQUATIC ECOSYSTEM STRATEGY, IDAHO PANHANDLE N.F. | 008782 | | REPORT | 15 | TAB 08 | 1804.tif |
| LOST RUBY WATERSHED ANALYSIS REPORT | 008797 | | REPORT | 12 | TAB 08 | 1805.tif |
| SULLIVAN CREEK WATERSHED ASSESSMENT | 008812 | | REPORT | 128 | TAB 08 | 1809.tif |
| NEW MOON ECOSYSTEM ANALYSIS AND THE WATERSHED SCALE | 008932 | | REPORT | 52 | TAB 08 | 1810.tif |
| LECLERC CREEK WATERSHED ANALYSIS | 008981 | | REPORT | 22 | TAB 08 | 1811.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| LECLERC CREEK WATERSHED ASSESSMENT | 009004 | | Map | 2 | TAB 08 | 1812.tif |
| SLATE SALMO WATERSHED ASSESSMENT | 009005 | | REPORT | 118 | TAB 08 | 1813.tif |
| BIOLOGICAL ASSESSMENT FOR KOOTENAI RIVER BASIN BULL TROUT SECTION 7 CONSULTATION | 009116 | | REPORT | 102 | TAB 08 | 1814.tif |
| NORTH SHORE OF LAKE CHELAN WATERSHED ANALYSIS | 009217 | | REPORT | 128 | TAB 08 | 1815.tif |
| BIOLOGICAL ASSESSMENT FOR PEND OREILLE BASIN BULL TROUT SECTION 7 CONSULTATION | 009345 | | REPORT | 94 | TAB 08 | 1816.tif |
| DORRATCAQUE, D.E. 1986. FINAL REPORT-LEMHI RIVER HABITAT IMPROVEMENT STUDY. REPORT TO USDOE, BONNEVILLE POWER ADMINISTRATION. PROJECT NO. 84-28. | 009354 | | ARTICLE | 22 | TAB 08 | 1675.tif |
| WEST GOLD PROJECT STATUS LETTER | 009439 | 9/11/1998 | LETTER | 16 | TAB 08 | 1817.tif |
| BIOLOGICAL ASSESSMENT FOR PRIEST LAKE BASIN BULL TROUT SECTION 7 CONSULTATION | 009450 | | REPORT | 72 | TAB 08 | 1818.tif |
| GARDIN TACO ECOSYSTEM ANALYSIS AND THE WATERSHED SCALE, COLVILLE NATIONAL FOREST | 009522 | | REPORT | 70 | TAB 08 | 1819.tif |
| BIOLOGICAL ASSESSMENT FOR COEUR D'ALENE BASIN BULL TROUT SECTION 7 CONSULTATION, IDAHO PANHANDLE NATIONAL FORESTS | 009593 | | REPORT | 106 | TAB 08 | 1820.tif |
| BIOLOGICAL ASSESSMENT FOR ST. JOE BASIN BULL TROUT SECTION 7 CONSULTATION, IDAHO PANHANDLE NATIONAL FORESTS | 009704 | | REPORT | 97 | TAB 08 | 1821.tif |
| BLUEGRASS BOUND ENVIRONMENTAL ASSESSMENT, IDAHO PANHANDLE NATIONAL FORESTS | 009809 | | REPORT | 7 | TAB 08 | 1822.tif |
| EXISTING INFORMATION ANALYSIS FOR LAKE CHELAN HYDROELECTRIC PROJECT NO. 637 | 009816 | | REPORT | 19 | TAB 08 | 1823.tif |
| DOUGLAS FIR BEETLE PROJECT, SUMMARY OF THE DRAFT ENVIRONMENTAL IMPACT STATEMENT, IDAHO PANHANDLE NATIONAL FORESTS | 009835 | | REPORT | 34 | TAB 08 | 1824.tif |
| DOUGLAS FIR BEETLE PROJECT, DRAFT ENVIRONMENTAL IMPACT STATEMENTS, IDAHO PANHANDLE NATIONAL FORESTS | 009869 | | REPORT | 16 | TAB 08 | 1825.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| HISTORICAL EVENTS AFFECTING FISHERIES OF LAKE CHELAN, WENATCHEE NATIONAL FORESTS | 009885 | | REPORT | 5 | TAB 08 | 1826.tif |
| MAGNITUDE OF FLOODS IN NORTHERN IDAHO | 009890 | 2/1/1996 | REPORT | 3 | TAB 08 | 1827.tif |
| SUMMARY OF MYXOBOLUS CEREBRALIS IN IDAHO PROVIDED BY MONICA HINER, DEPARTMENT OF FISH AND WILDLIFE RESOURCES | 009893 | | REPORT | 6 | TAB 08 | 1828.tif |
| CRITICAL HABITAT EVALUATION FORM | 009899 | | REPORT | 9 | TAB 08 | 1829.tif |
| FISHING REGULATIONS 1998 | 009908 | | REPORT | 77 | TAB 08 | 1830.tif |
| FISHING REGULATIONS 1998 PART 2 | 009908 | | REPORT | 43 | TAB 08 | 1831.tif |
| TELEPHONE CONVERSATION RECORD DATED MARCH 8, 1999, FROM SCOTT DEEDS, USFWS TO PHIL ARCHIBALD, USFS. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN THE LAKE CHELAN BASIN. | 009909 | 3/8/1999 | NOTES | 2 | TAB 09 | 1832.tif |
| TELEPHONE CONVERSATION RECORD DATED MARCH 9, 1999, FROM SCOTT DEEDS, USFWS TO PHIL ARCHIBALD, USFS. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN THE LAKE CHELAN BASIN. | 009911 | 3/9/1999 | NOTES | 3 | TAB 09 | 1833.tif |
| TELEPHONE CONVERSATION RECORD DATED MAY 1, 1997, FROM BOB HALLOCK, USFWS TO JOHN CHATEL, USFS. SUBJECT: BULL TROUT STATUS AND THREATS. | 009914 | 5/1/1997 | NOTES | 2 | TAB 09 | 1834.tif |
| TELEPHONE CONVERSATION RECORD UNDATED (1994), FROM BOB HALLOCK, USFWS TO CHIP CORSI, IDFG. SUBJECT: BULL TROUT ISSUES. | 009916 | | NOTES | 1 | TAB 09 | 1835.tif |
| TELEPHONE CONVERSATION RECORD DATED OCTOBER 15, 1997, FROM BOB HALLOCK, USFWS TO CHIP CORSI, IDFG. SUBJECT: BULL TROUT STATUS AND THREATS. | 009917 | 10/15/1997 | NOTES | 2 | TAB 09 | 1836.tif |
| TELEPHONE CONVERSATION RECORD DATED MAY 5, 1997, FROM BOB HALLOCK, USFWS TO CHIP CORSI, IDFG. SUBJECT: BULL TROUT STATUS AND THREATS. | 009919 | 5/5/1997 | NOTES | 1 | TAB 09 | 1837.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| TELEPHONE CONVERSATION RECORD DATED DECEMBER 10, 1998, FROM SCOTT DEEDS, USFWS TO CHIP CORSI, IDFG. SUBJECT: WESTSLOPE CUTTHROAT TROUT LIFE FORMS IN NORTHERN IDAHO BASINS. | 009920 | 12/10/1998 | NOTES | 1 | TAB 09 | 1838.tif |
| TELEPHONE CONVERSATION RECORD DATED JANUARY 6, 1999, FROM SCOTT DEEDS, USFWS TO CHIP CORSI, IDFG. SUBJECT: EXISTING REGULATORY MECHANISMS AND EFFECTIVENESS IN PROTECTING AQUATIC HABITATS. | 009921 | 1/6/1999 | NOTES | 1 | TAB 09 | 1839.tif |
| TELEPHONE CONVERSATION RECORD DATED JUNE 17, 1999, FROM DENNIS MACKEY, USFWS, TO TERRY CUNDY, POTLATCH CORPORATION. SUBJECT: WESTSLOPE CUTTHROAT TROUT STEWARDSHIP PLAN. | 009922 | 6/17/1999 | NOTES | 1 | TAB 09 | 1840.tif |
| TELEPHONE CONVERSATION RECORD DATED JANUARY 12, 1999, FROM SCOTT DEEDS, USFWS TO JIM DAVIS, IDFG. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN THE COEUR D'ALENE RIVER. | 009923 | 1/12/1999 | NOTES | 1 | TAB 09 | 1841.tif |
| PERSONAL CONVERSATION ON DECEMBER 2, 1998, BETWEEN SCOTT DEEDS, USFWS AND CHRIS DOWNS, IDFG. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN THE KOOTENAI RIVER DRAINAGE. | 009924 | 12/2/1998 | NOTES | 1 | TAB 09 | 1842.tif |
| TELEPHONE CONVERSATION RECORD DATED JANUARY 6, 1999, FROM SCOTT DEEDS, USFWS TO JOE DUPONT, IDL. SUBJECT: IDL REGULATORY MECHANISMS AND ENFORCEMENT. | 009925 | 1/6/1999 | NOTES | 1 | TAB 09 | 1843.tif |
| TELEPHONE CONVERSATION RECORD DATED JANUARY 14, 1999, FROM SCOTT DEEDS, USFWS TO JIM FREDERICKS, IDFG. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN THE DEEP CREEK DRAINAGE. | 009926 | 1/14/1999 | NOTES | 1 | TAB 09 | 1844.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| TELEPHONE CONVERSATION RECORD DATED MAY 20, 1997, FROM NICK GEARHARDT, NPNF TO MILE FALER, USFWS. SUBJECT: HISTORY AND FUTURE OF DREDGE MINING IN THE SOUTH FORK CLEARWATER RIVER. | 009927 | 5/20/1997 | NOTES | 1 | TAB 09 | 1845.tif |
| TELEPHONE CONVERSATION RECORD DATED JANUARY 11, 1994, FROM BRIAN HOELSCHER, IDEQ TO BOB HALLOCK, USFWS. SUBJECT: HABITAT CONDITIONS IN GOLD CREEK, PEND OREILLE BASIN. | 009928 | 1/11/1994 | NOTES | 1 | TAB 09 | 1846.tif |
| TELEPHONE CONVERSATION RECORD DATED MAY 5, 1997, FROM BOB HALLOCK, USFWS TO NED HOMER, IDFG. SUBJECT: BULL TROUT STATUS AND THREATS. | 009929 | 5/5/1997 | NOTES | 2 | TAB 09 | 1847.tif |
| TELEPHONE CONVERSATION RECORD DATED NOVEMBER 13, 1998, FROM SCOTT DEEDS, USFWS TO NED HOMER, IDFG. SUBJECT: WESTSLOPE CUTTHROAT TROUT. | 009931 | 11/13/1998 | NOTES | 1 | TAB 09 | 1848.tif |
| TELEPHONE CONVERSATION RECORD DATED DECEMBER 14, 1998, FROM SCOTT DEEDS, USFWS TO NED HOMER, IDFG. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN THE KOOTENAI RIVER DRAINAGE. | 009932 | 12/14/1998 | NOTES | 1 | TAB 09 | 1849.tif |
| TELEPHONE CONVERSATION RECORD DATED JANUARY 6, 1999, FROM SCOTT DEEDS, USFWS TO NED HOMER, IDFG. SUBJECT: WESTSLOPE CUTTHROAT TROUT. | 009933 | 1/6/1999 | NOTES | 1 | TAB 09 | 1850.tif |
| TELEPHONE CONVERSATION RECORD DATED JANUARY 11, 1999, FROM SCOTT DEEDS, USFWS TO NED HOMER, IDFG. SUBJECT: WESTSLOPE CUTTHROAT TROUT MANAGEMENT. | 009934 | 1/11/1999 | NOTES | 2 | TAB 09 | 1851.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| TELEPHONE CONVERSATION RECORD DATED MARCH 2, 1999, FROM SCOTT DEEDS, USFWS TO NED HOMER, IDFG. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN THE KOOTENAI RIVER DRAINAGE. | 009936 | 3/2/1999 | NOTES | 1 | TAB 09 | 1852.tif |
| TELEPHONE CONVERSATION RECORD DATED MARCH 17, 1999, FROM SCOTT DEEDS, USFWS TO NED HOMER, IDFG. SUBJECT: HARVEST LEVELS OF WESTSLOPE CUTTHROAT TROUT IN PEND OREILLE LAKE. | 009937 | 3/17/1999 | NOTES | 1 | TAB 09 | 1853.tif |
| TELEPHONE CONVERSATION RECORD DATED APRIL 6, 1999, FROM SCOTT DEEDS, USFWS TO NED HOMER, IDFG. SUBJECT: WESTSLOPE CUTTHROAT TROUT THROUGHOUT THE PANHANDLE OF NORTHERN IDAHO. | 009938 | 4/6/1999 | NOTES | 3 | TAB 09 | 1854.tif |
| TELEPHONE CONVERSATION RECORD DATED JANUARY 6, 1999, FROM SCOTT DEEDS, USFWS TO BILL HUTCHINSON, IDFG. SUBJECT: HISTORY OF EXOTIC FISH STOCKING IN THE PANHANDLE OF NORTHERN IDAHO. | 009941 | 1/6/1999 | NOTES | 1 | TAB 09 | 1855.tif |
| TELEPHONE CONVERSATION RECORD DATED APRIL 9, 1999, FROM SCOTT DEEDS, USFWS TO BOB KASSUN, USFS. SUBJECT: RECENT FLOOD EVENTS IN THE SPOKANE RIVER BASIN | 009942 | 4/9/1999 | NOTES | 1 | TAB 09 | 1856.tif |
| TELEPHONE CONVERSATION RECORD DATED JULY 23, 1998, FROM LYNN R. KAEDING, USFWS TO DR. ROBB LEARY, TROUT AND SALMON GENETICS LABORATORY, UNIVERSITY OF MONTANA, MISSOULA. SUBJECT: POSSIBLE INDICATIONS OF INBREEDING DEPRESSION, MUTATION LOADING, OR OTHER | 009943 | 7/23/1998 | NOTES | 10 | TAB 09 | 1857.tif |
| TELEPHONE CONVERSATION RECORD DATED MAY 29, 1997, FROM BOB HALLOCK, USFWS TO ED LIDER, USFS. SUBJECT: BULL TROUT STATUS AND THREATS. | 009954 | 5/29/1997 | NOTES | 2 | TAB 09 | 1858.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| TELEPHONE CONVERSATION RECORD DATED NOVEMBER, 1998, FROM SCOTT DEEDS, USFWS TO ED LIDER, USFS. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN THE COEUR D'ALENE WATERSHED. | 009956 | 11/1/1998 | NOTES | 1 | TAB 09 | 1859.tif |
| TELEPHONE CONVERSATION RECORD DATED JANUARY 12, 1999, FROM SCOTT DEEDS, USFWS TO ED LIDER, USFS. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN THE COEUR D'ALENE WATERSHED | 009957 | 1/12/1999 | NOTES | 1 | TAB 09 | 1860.tif |
| E-MAIL COMMUNICATION WITH L.MARNELL, FISHERY BIOLO | 009958 | 5/23/1999 | E-MAIL | 2 | TAB 09 | 1861.tif |
| PERSONAL CONVERSATION DATED FEBRUARY 18, 1999, BETWEEN SCOTT DEEDS, USFWS AND JOE MARONEY, KNRD. SUBJECT: WESTSLOPE CUTTHROAT TROUT THROUGHOUT THE PEND OREILLE RIVER BASIN, WASHINGTON. | 009960 | 2/18/1999 | NOTES | 2 | TAB 09 | 1862.tif |
| TELEPHONE CONVERSATION RECORD DATED MARCH 23, 1999, FROM SCOTT DEEDS, USFWS TO JOE MARONEY, KNRD. SUBJECT: WESTSLOPE CUTTHROAT TROUT THROUGHOUT THE PEND OREILLE RIVER BASIN, WASHINGTON AND THE STOCKING OF LARGE MOUTH BASS. | 009962 | 3/23/1999 | NOTES | 1 | TAB 09 | 1863.tif |
| TELEPHONE CONVERSATION RECORD DATED NOVEMBER 24,1998, FROM SAM LOHR, USFWS, TO DAVE MAYES, NEZ PERCE NATIONAL FOREST. SUBJECT: WESTSLOPE CUTTHROAT TROUT INFORMATION. | 009963 | 11/24/1998 | NOTES | 1 | TAB 09 | 1864.tif |
| TELEPHONE CONVERSATION RECORD DATED MARCH 25, 1997, FROM BOB HALLOCK, USFWS TO JENNIFER MOLESWORTH, USFS. SUBJECT: BULL TROUT, STATUS AND THREATS IN THE METHOW RIVER. | 009964 | 3/25/1997 | NOTES | 9 | TAB 09 | 1865.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| TELEPHONE CONVERSATION RECORD DATED MARCH 31, 1997, FROM BOB HALLOCK, USFWS TO JENNIFER MOLESWORTH, USFS. SUBJECT: BULL TROUT, STATUS AND THREATS IN THE METHOW RIVER BASIN. TELEPHONE CONVERSATION RECORD DATED JANUARY 8, 1999, FROM SCOTT DEEDS, USFWS | 009973 | 3/31/1997 | NOTES | 4 | TAB 09 | 1866.tif |
| TELEPHONE CONVERSATION RECORD DATED OCTOBER 21, 1993, FROM LANCE NELSON, IDFG TO BOB HALLOCK, USFWS. SUBJECT: STATUS OF BULL TROUT IN THE PEND OREILLE/CLARK FORK SYSTEM. | 009977 | 10/21/1993 | NOTES | 2 | TAB 09 | 1867.tif |
| TELEPHONE CONVERSATION RECORD DATED APRIL 30, 1997, FROM BOB HALLOCK, USFWS TO MIKE OWEN, USFS. SUBJECT: BULL TROUT STATUS AND THREATS. | 009979 | 4/30/1997 | NOTES | 5 | TAB 09 | 1868.tif |
| TELEPHONE CONVERSATION RECORD DATED MAY 2, 1997, FROM BOB HALLOCK, USFWS TO MIKE OWEN, USFS. SUBJECT: BULL TROUT STATUS AND THREATS. | 009984 | 5/2/1997 | NOTES | 1 | TAB 09 | 1869.tif |
| TELEPHONE CONVERSATION RECORD DATED NOVEMBER 10, 1998, FROM SCOTT DEEDS, USFWS TO MIKE OWEN, USFS. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN THE ST. JOE KEY WATERSHED. | 009985 | 11/10/1998 | NOTES | 2 | TAB 09 | 1870.tif |
| TELEPHONE CONVERSATION RECORD DATED NOVEMBER 23, 1998, FROM SCOTT DEEDS, USFWS TO MIKE OWEN, USFS. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN FHE ST. JOE KEY WATERSHED. | 009987 | 11/23/1998 | NOTES | 2 | TAB 09 | 1871.tif |
| TELEPHONE CONVERSATION RECORD DATED JANUARY 12, 1999, FROM SCOTT DEEDS, USFWS TO MIKE OWEN, USFS. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN THE ST. JOE KEY WATERSHED. | 009989 | 1/12/1999 | NOTES | 1 | TAB 09 | 1872.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| TELEPHONE CONVERSATION RECORD DATED NOVEMBER 10, 1998, FROM SCOTT DEEDS, USFWS TO DOUG PERKINSON, USFS. SUBJECT: WESTSLOPE CUTTHROAT TROUT THROUGHOUT THE KOOTENAI DRAINAGE. | 009990 | 11/10/1998 | NOTES | 4 | TAB 09 | 1873.tif |
| TELEPHONE CONVERSATION RECORD DATED DECEMBER 15, 1998, FROM SCOTT DEEDS, USFWS TO RON PETERS, COEUR D'ALENE TRIBE. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN THE COEUR D'ALENE BASIN. | 009993 | 12/15/1998 | NOTES | 1 | TAB 09 | 1874.tif |
| TELEPHONE CONVERSATION RECORD DATED JANUARY 11, 1999, FROM SCOTT DEEDS, USFWS TO BRETT ROPER, USFS. SUBJECT: WESTSLOPE CUTTHROAT TROUT THROUGHOUT THE PANHANDLE OF NORTHERN IDAHO. | 009994 | 1/11/1999 | NOTES | 1 | TAB 09 | 1875.tif |
| TELEPHONE CONVERSATION RECORD DATED FEBRUARY 1, 1998, FROM SCOTT DEEDS, USFWS TO BRETT ROPER, USFS. SUBJECT: ROADLESS ACRES BY BASIN ON THE IDAHO PANHANDLE NATIONAL FORESTS. | 009995 | 2/1/1998 | NOTES | 1 | TAB 09 | 1876.tif |
| TELEPHONE CONVERSATION RECORD DATED MARCH 27, 1997, FROM BOB HALLOCK, USFWS TO TOM SHUHDA, USFS. SUBJECT: BULL TROUT, STATUS AND THREATS. | 009996 | 3/27/1997 | NOTES | 3 | TAB 09 | 1877.tif |
| TELEPHONE CONVERSATION RECORD DATED JANUARY 6, 1999, FROM SCOTT DEEDS, USFWS TO TOM SHUHDA, USFS. SUBJECT: WESTSLOPE CUTTHROAT TROUT THROUGHOUT THE PEND OREILLE RIVER BASIN, WASHINGTON. | 009999 | 1/6/1999 | NOTES | 2 | TAB 09 | 1878.tif |
| TELEPHONE CONVERSATION RECORD DATED FEBRUARY 1, 1999, FROM SCOTT DEEDS, USFWS TO TOM SHUHDA, USFS. SUBJECT: WESTSLOPE CUTTHROAT TROUT THROUGHOUT THE PEND OREILLE RIVER BASIN, WASHINGTON. | 010001 | 2/1/1999 | NOTES | 5 | TAB 09 | 1879.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| TELEPHONE CONVERSATION RECORD DATED FEBRUARY 2, 1998, FROM SCOTT DEEDS, USFWS TO TOM SHUHDA, USFS. SUBJECT: WESTSLOPE CUTTHROAT TROUT THROUGHOUT THE PEND OREILLE RIVER BASIN, WASHINGTON. | 010006 | 2/2/1998 | NOTES | 2 | TAB 09 | 1880.tif |
| TELEPHONE CONVERSATION RECORD DATED FEBRUARY 5, 1999, FROM SCOTT DEEDS, USFWS TO TOM SHUHDA, USFS. SUBJECT: WESTSLOPE CUTTHROAT TROUT THROUGHOUT THE PEND OREILLE RIVER BASIN, WASHINGTON. | 010008 | 2/5/1999 | NOTES | 3 | TAB 09 | 1881.tif |
| TELEPHONE CONVERSATION RECORD DATED NOVEMBER 20, 1998, FROM SAM LOHR, USFWS, TO RUSS THUROW, USFS ROCKY MOUNTAIN RESEARCH STATION. SUBJECT: WESTSLOPE CUTTHROAT TROUT INFORMATION. | 010011 | 11/20/1998 | NOTES | 1 | TAB 09 | 1882.tif |
| TELEPHONE CONVERSATION RECORD DATED JUNE 25, 1997, | 010012 | 6/25/1997 | NOTES | 1 | TAB 09 | 1883.tif |
| TELEPHONE CONVERSATION RECORD DATED MARCH 31, 1997, FROM CURT VAIL, W TO BOB HALLOCK, USFWS. SUBJECT: BULL TROUT, STATUS AND THREATS. | 010013 | 3/31/1997 | NOTES | 3 | TAB 09 | 1884.tif |
| TELEPHONE CONVERSATION RECORD DATED NOVEMBER 23, 1998, FROM SCOTT DEEDS, USFWS TO DIMITRI VIDERGAR, U. OF IDAHO. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN LAKE PEND OREILLE. | 010016 | 11/23/1998 | NOTES | 2 | TAB 09 | 1885.tif |
| TELEPHONE CONVERSATION RECORD DATED DECEMBER 8,1998, FROM SCOTT DEEDS, USFWS TO KEN WILLIAMS, VYDFW. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN WASHINGTON. | 010018 | 12/8/1998 | NOTES | 3 | TAB 09 | 1886.tif |
| TELEPHONE CONVERSATION RECORD DATED MARCH 2, 1999, FROM SCOTT DEEDS, USFWS TO KEN WILLIAMS, V*TDFW. SUBJECT: WESTSLOPE CUTTHROAT TROUT IN WASHINGTON. | 010021 | 3/2/1999 | NOTES | 4 | TAB 09 | 1887.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| FEDERAL REGISTER NOTICE (65FR20120) PERTAINING TO 12-MONTH FINDING FOR WCT PETITION | 010023 | 4/14/2000 | RESEARCH | 4 | TAB 10 | 1888.tif |
| MEMO FROM FWS SPOKANE OFFICE PERTAINING TO WCT STATUS REVIEW (INCLUDES ATTACHED MEMO FROM FWS REVIEW TEAM MEMBER SCOTT DEEDS) | 010029 | 4/19/1999 | MEMO | 6 | TAB 10 | 1889.tif |
| A MEMO FROM FWS REGION 6 TO REGION 1 ASKING FOR CLARIFICATION ON THEIR POSITION CONCERNING THE WCT IN NORTH IDAHO & WASHINGTON | 010035 | 5/18/1999 | MEMO | 2 | TAB 10 | 1890.tif |
| A MEMO FROM REGION I INDICATING THAT THE LISTING PRIORITIES INDICATED IN THE SPOKANE OFFICE 04/19/99 MEMO ARE NOT THE POSITION OF REGION 1 | 010037 | 9/14/1999 | MEMO | 1 | TAB 10 | 1891.tif |
| A REQUEST FOR CONCURRENCE ON A DRAFT 12-MONTH FINDING ON THE PETITION TO LIST THE WCT, FROM REGION 6 TO REGION 1 | 010039 | 10/6/1999 | MEMO | 1 | TAB 10 | 1892.tif |
| CONCURRENCE FROM REGION I WITH THE 12-MONTH FINDING, & COMMENTS ON STATUS REVIEW | 010040 | 12/10/1999 | MEMO | 1 | TAB 10 | 1893.tif |
| INTERESTED PARTY LETTER FROM FWS INDICATING THAT LISTING OF THE WCT IS NOT WARRANTED (INCLUDES 65FR20120) | 010041 | 4/14/2000 | MEMO | 4 | TAB 10 | 1894.tif |
| INTERESTED PARTY LETTER FROM THE FWS INDICATING THAT LISTING OF THE WCT IS NOT WARRANTED; ATTACHMENT WAS THE WCT STATUS REVIEW DOCUMENT | 010046 | 4/17/2000 | MEMO | 1 | TAB 10 | 1895.tif |
| INTERESTED PARTY LETTER THAT HAS SIGNED 12-MONTH FINDING AS AN ATTACHMENT | 010047 | 5/2/2000 | MEMO | 5 | TAB 10 | 1896.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| E-MAIL: A MEETING TO BE SET UP FOR THE END OF OCTOBER OR THE BEGINNING OF NOVEMBER AFTER THE SECOND PUBLIC COMMENT PERIOD CLOSES | 010052 | 9/22/1998 | E-MAIL | 1 | TAB 11 | 1897.tif |
| E-MAIL: A MEETING DATE & PLACE WHERE SET FOR 10/28-29, IN SPOKANE, INCLUDED WAS THE LIST OF TEAM MEMBERS | 010053 | 10/5/1998 | E-MAIL | 2 | TAB 11 | 1898.tif |
| E-MAIL: CONFIRMATION WAS GIVEN FOR THE OCTOBER MEETING, WITH AN OUTLINE OF THE AGENDA & DISCUSSION ISSUES | 010055 | 10/19/1998 | E-MAIL | 2 | TAB 11 | 1899.tif |
| E-MAIL: CORRESPONDENCE CONCERNING A GIS DISTRIBUTION MAP FOR WCT | 010057 | 10/21/1998 | E-MAIL | 1 | TAB 11 | 1900.tif |
| E-MAIL: SUMMARY OF PUBLIC COMMENTS REGARDING THE POTENTIAL LISTING | 010058 | 10/22/1998 | E-MAIL | 3 | TAB 11 | 1901.tif |
| E-MAIL: NOTIFICATION OF ADDITIONAL MATERIALS BEING SENT FOR REVIEW | 010061 | 10/23/1998 | E-MAIL | 1 | TAB 11 | 1902.tif |
| E-MAIL: OREGON & WASHINGTON FISH & WILDLIFE DEPTS. ARE TRYING TO ASSEMBLE STATUS REPORT DOCUMENTS FOR REVIEW | 010062 | 10/26/1999 | E-MAIL | 1 | TAB 11 | 1903.tif |
| ELECTRONIC REPORT: MINUTES FROM THE SPOKANE MEETING | 010063 | 10/28/1998 | REPORT | 3 | TAB 11 | 1904.tif |
| E-MAIL: CONCERNS ABOUT GETTING AN EXTENSION TO GATHER ADDITIONAL INFORMATION | 010066 | 11/2/1998 | E-MAIL | 1 | TAB 11 | 1905.tif |
| E-MAIL: CONFIRMATION THAT THE OCTOBER MEETING WAS HELD & A SHORT SUMMARY OF WHAT WAS DISCUSSED | 010067 | 11/2/1998 | E-MAIL | 1 | TAB 11 | 1906.tif |
| E-MAIL: SPOKANE MEETING SUMMARY & DIVISION OF TASKS, A MENTION OF MORE TIME NEEDED | 010068 | 11/6/1998 | E-MAIL | 2 | TAB 11 | 1907.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| E-MAIL: INFORMING THE TEAM ABOUT COMPARISONS OF STREAMS THAT HAVE WATER QUALITY PROBLEMS TO WCT DISTRIBUTION IN SEVERAL STATES | 010070 | 11/6/1998 | E-MAIL | 1 | TAB 11 | 1908.tif |
| E-MAIL: MORE FILES THAT ARE AVAILABLE TO THE TEAM FOR STATUS REVIEW | 010071 | 12/18/1998 | E-MAIL | 1 | TAB 11 | 1909.tif |
| E-MAIL: SOME BACKGROUND ON CUTTHROATS IN WASHINGTON & HOW TO CLASSIFY POPULATIONS THERE | 010072 | 12/21/1998 | E-MAIL | 1 | TAB 11 | 1910.tif |
| E-MAIL: CORRESPONDENCE CONCERNING A RANGE-WIDE SUMMARY ON STATUS THREATS, & CONSERVATION ACTIONS | 010073 | 12/21/1998 | E-MAIL | 1 | TAB 11 | 1911.tif |
| E-MAIL: DATA ON RISKS POSED TO WCT BY WHIRLING DISEASE | 010074 | 12/22/1998 | E-MAIL | 3 | TAB 11 | 1912.tif |
| E-MAIL: SHOULD POPULATIONS OF WCT OUTSIDE HISTORIC RANGE BE INCLUDED IN LISTING? | 010077 | 1/11/1999 | E-MAIL | 1 | TAB 11 | 1913.tif |
| E-MAIL: CREATING ONE SET OF TABLES, SHOWING STATUS & THREATS OVER A WIDE RANGE | 010078 | 2/1/1999 | E-MAIL | 1 | TAB 11 | 1914.tif |
| E-MAIL: INFORMATION FROM THE FEDERAL REGISTER ON THE SANTA ANA SUCKER, WHICH INCLUDES HOW INTRODUCED SPECIES WERE NOT CONSIDERED AS PART OF THE PROPOSED POPULATION LISTING | 010079 | 2/2/1999 | E-MAIL | 8 | TAB 11 | 1915.tif |
| E-MAIL: THE GILPIN REPORT & OTHERS WERE SENT FROM LYNN TO DON FOR REVIEW | 010087 | 2/2/1999 | E-MAIL | 1 | TAB 11 | 1916.tif |
| E-MAIL: MORE QUESTIONS ON WHETHER OR NOT TO INCLUDE POPULATIONS OUTSIDE THE HISTORICAL RANGE, & WHAT IT MEANS FOR EFFORT BEING MADE FOR OTHER SPECIES | 010088 | 2/2/1999 | E-MAIL | 1 | TAB 11 | 1917.tif |
| E-MAIL: REQUEST FOR A DRAFT STATUS REPORT FROM STEVE DUKE | 010089 | 2/5/1999 | E-MAIL | 1 | TAB 11 | 1918.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| E-MAIL: COMMENT THAT THE FINDINGS SHOULD BE MADE ON THE HABITAT & POPULATION DATA AVAILABLE & NOT CONSERVATION EFFORTS | 010090 | 2/16/1999 | E-MAIL | 2 | TAB 11 | 1919.tif |
| FAX: COMMENTS FROM TOM SHUHDA, FS FISH BIOLOGIST, COLVILLE NF | 010092 | 2/19/1999 | LETTER | 5 | TAB 11 | 1920.tif |
| E-MAIL: REVISED STATUS & THREATS TABLE | 010097 | 2/22/1999 | E-MAIL | 1 | TAB 11 | 1921.tif |
| E-MAIL: COMMENT ON HOW PERSPECTIVES FROM AGENCIES & THE PUBLIC NEED TO BE KEPT SEPARATE | 010098 | 2/22/1999 | E-MAIL | 1 | TAB 11 | 1922.tif |
| E-MAIL: NOTIFICATION FROM PETITIONERS ON 60-DAY NOTICE OF INTENT TO SUE | 010099 | 3/30/1999 | E-MAIL | 1 | TAB 11 | 1923.tif |
| E-MAIL: INFORMING THE TEAM ABOUT OREGON WCT STATUS REVIEW | 010100 | 4/4/1999 | E-MAIL | 1 | TAB 11 | 1924.tif |
| E-MAIL: SCOTT SENDING OUT ALL WCT PACKAGES | 010101 | 4/19/1999 | E-MAIL | 1 | TAB 11 | 1925.tif |
| E-MAIL: INCORPORATED ALL STATUS REVIEW MATERIAL INTO 2 TABLES & SUMMARY OF DATA IN TABLES | 010102 | 5/12/1999 | E-MAIL | 1 | TAB 11 | 1926.tif |
| E-MAIL: SENT STATUS REVIEW VIA QPRO | 010103 | 5/13/1999 | E-MAIL | 1 | TAB 11 | 1927.tif |
| E-MAIL: ANOTHER VERSION OF THE DRAFT FINAL DOCUMENT TO BRING CONSISTENCY BETWEEN THE 4 REGIONS | 010104 | 5/18/1999 | E-MAIL | 1 | TAB 11 | 1928.tif |
| E-MAIL: REVIEW& COMMENT ON FINAL DRAFT & CONCLUSION | 010105 | 6/1/1999 | E-MAIL | 1 | TAB 11 | 1929.tif |
| E-MAIL: THANK YOU FOR REVIEW COMMENTS & CORRECTIONS | 010106 | 7/9/1999 | E-MAIL | 1 | TAB 11 | 1930.tif |
| E-MAIL: ANOTHER REVISION TO THE STATUS REVIEW TO BE SENT OUT TO TEAM MEMBERS, BUT HAVING PROBLEMS WITH THE REFERENCES | 010107 | 7/18/1999 | E-MAIL | 1 | TAB 11 | 1931.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| E-MAIL: SENDING BACK MARKED COPIES OF RECENT REVISED DRAFT | 010108 | 8/2/1999 | E-MAIL | 1 | TAB 11 | 1932.tif |
| E-MAIL: COMMENTS FROM SCOTT DEED ON CORRECTIONS THAT NEED TO BE MADE TO THE REFERENCES | 010109 | 8/3/1999 | E-MAIL | 3 | TAB 11 | 1933.tif |
| E-MAIL: COMMENTS FROM DOUG YOUNG ON REVIEW OF THE SECOND DRAFT | 010112 | 8/4/1999 | E-MAIL | 1 | TAB 11 | 1934.tif |
| E-MAIL: VERSIONS OF THE FINAL DRAFT WERE SENT OUT | 010113 | 8/12/1999 | E-MAIL | 1 | TAB 11 | 1935.tif |
| E-MAIL: FINAL DRAFT GOING OUT THAT DAY | 010114 | 8/23/1999 | E-MAIL | 1 | TAB 11 | 1936.tif |
| E-MAIL: CONFERENCE CALL SET UP | 010115 | 8/27/1999 | E-MAIL | 1 | TAB 11 | 1937.tif |
| E-MAIL: ADMINISTRATIVE RECORD FOR CONFERENCE CALL TO IDENTIFY FINAL CHANGES THAT ARE IMPORTANT & SHOULD BE MADE TO THE DOCUMENT, & TO SEE IF THERE IS A CONSENSUS AMONG TEAM MEMBERS REGARDING THE CONCLUSIONS & FINDINGS PRESENTED IN THE STATUS REVIEW DOCUM | 010116 | 9/1/1999 | E-MAIL | 2 | TAB 11 | 1938.tif |
| E-MAIL: OWNERSHIP FIGURES COMPLETED | 010118 | 9/10/1999 | E-MAIL | 1 | TAB 11 | 1939.tif |
| E-MAIL: WHO TO SEND THE STATUS REVIEW TO IN THE REGION I OFFICE? | 010119 | 10/7/1999 | E-MAIL | 1 | TAB 11 | 1940.tif |
| E-MAIL: WCT FINDINGS WILL POSSIBLY BE PUBLISHED IN FEDERAL REGISTER IN JANUARY | 010120 | 12/3/1999 | E-MAIL | 1 | TAB 11 | 1941.tif |
| NOI FROM EARTHJUSTICE LEGAL DEFENSE FUND | 010121 | 7/20/2000 | LETTER | 3 | TAB 12 | 1942.tif |
| FWS RESPONSE TO EARTHJUSTICE | 010124 | 8/30/2000 | LETTER | 7 | TAB 12 | 1943.tif |
| EARTHJUSTICE FOIA REQUEST | 010131 | 10/10/2000 | LETTER | 3 | TAB 12 | 1944.tif |

American Wildlands v. Bruce Babbitt
Administrative Records Report

| Doc Description | Begin Doc # | Doc Date | Doc Desc | Page Count | Tab # | Image Name |
|---|---|---|---|---|---|---|
| FWS RESPONSE TO FOIA REQUEST | 010134 | 11/3/2000 | LETTER | 2 | TAB 12 | 1945.tif |
| EARTHJUSTICE RESPONSE TO 11/3/2000 FWS LETTER | 010136 | 11/10/2000 | LETTER | 3 | TAB 12 | 1946.tif |
| FWS RESPONSE TO 11/10/2000 EARTHJUSTICE LETTER | 010139 | 11/30/2000 | LETTER | 2 | TAB 12 | 1947.tif |
| FWS LETTER TO EARTHJUSTICE TRANSMITTING 5 WCT DOCS | 010141 | 12/27/2000 | LETTER | 332 | TAB 12 | 1948.tif |